**EXHIBIT K**

KAMALA D. HARRIS
Attorney General of California
TAMAR PACHTER, State Bar No. 146083
Supervising Deputy Attorney General
ANTHONY R. HAKL, State Bar No. 197335
Deputy Attorney General
  1300 I Street, Suite 125
  P.O. Box 944255
  Sacramento, CA 94244-2550
  Telephone: (916) 322-9041
  Fax: (916) 324-8835
  E-mail: Anthony.Hakl@doj.ca.gov
*Attorneys for Defendant Stephen Lindley*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IVAN PEÑA, ROY VARGAS, DOÑA CROSTON, BRETT THOMAS, SECOND AMENDMENT FOUNDATION, INC. and THE CALGUNS FOUNDATION, INC., <br><br> Plaintiffs, <br><br> v. <br><br> STEPHEN LINDLEY, <br><br> Defendant. | Case No. 2:09-CV-01185-KJM-CMK <br><br> **DEFENDANT STEPHEN LINDLEY'S RESPONSE TO INTERROGATORIES, SET TWO** |

**PROPOUNDING PARTY:   PLAINTIFF THE CALGUNS FOUNDATION, INC.**

**RESPONDING PARTY:   DEFENDANT STEPHEN LINDLEY**

**SET NO.:                    TWO (2)**

1

# RESPONSES TO INTERROGATORIES

**INTERROGATORY NO. 1:**

Identify any person that is a California resident with a valid California Driver's License or Identification Card who currently possesses and is willing to sell a Para USA (Para Ordinance) P1345SR pistol with a stainless steel finish in .45 ACP caliber and a 4.25 inch barrel.

**RESPONSE TO INTERROGATORY NO. 1:**

Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until September 10, 2013, which was less than 30 days before all discovery was to be completed. (See Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to answer these interrogatories.

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

Without waiving these objections, defendant states that he is unable to identify any such person because he is not in the possession, custody or control of the information needed to do so. Defendant simply does not keep track of the relevant information for each and every handgun that may be offered for sale in California at any given time. Defendant further states that since this action was filed, the number of annual handgun sales transactions in California have been as follows:

2007: 180,190

2008: 208,312

2009: 228,368

2010: 236,086

2011: 293,429

2012: 388,006

The above numbers are reflected in the chart titled Dealers Record of Sale Transactions, a copy of which is attached as Exhibit A.

**INTERROGATORY NO. 2:**

Identify any person that is a California resident with a valid California Driver's License or Identification Card who currently possesses and is willing to sell a Glock 21 SF pistol with an ambidextrous magazine release.

**RESPONSE TO INTERROGATORY NO. 2:**

Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until September 10, 2013, which was less than 30 days before all discovery was to be completed. (See Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to answer these interrogatories.

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

Without waiving these objections, defendant states that he is unable to identify any such person because he is not in the possession, custody or control of the information needed to do so. Defendant simply does not keep track of the relevant information for each and every handgun that may be offered for sale in California at any given time. Defendant further states that since this action was filed, the number of annual handgun sales transactions in California have been as follows:

2007: 180,190

2008: 208,312

2009: 228,368

2010: 236,086

2011: 293,429

2012: 388,006

The above numbers are reflected in the chart titled Dealers Record of Sale Transactions, a copy of which is attached as Exhibit A.

///

3

**INTERROGATORY NO. 3:**

Identify any person that is a California resident with a valid California Driver's License or Identification Card who currently possesses and is willing to sell a Springfield Armory XD-45 Tactical model number XD9623 pistol with a 5 inch barrel and a Bi-Tone stainless steel/black finish in .45 ACP.

**RESPONSE TO INTERROGATORY NO. 3:**

Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until September 10, 2013, which was less than 30 days before all discovery was to be completed. (See Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to answer these interrogatories.

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

Without waiving these objections, defendant states that he is unable to identify any such person because he is not in the possession, custody or control of the information needed to do so. Defendant simply does not keep track of the relevant information for each and every handgun that may be offered for sale in California at any given time. Defendant further states that since this action was filed, the number of annual handgun sales transactions in California have been as follows:

2007: 180,190

2008: 208,312

2009: 228,368

2010: 236,086

2011: 293,429

2012: 388,006

The above numbers are reflected in the chart titled Dealers Record of Sale Transactions, a copy of which is attached as Exhibit A.

4

**INTERROGATORY NO. 4:**

Identify any person that is a California resident with a valid California Driver's License or Identification Card who currently possesses and is willing to sell a High Standard Buntline style revolver.

**RESPONSE TO INTERROGATORY NO. 4:**

Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until September 10, 2013, which was less than 30 days before all discovery was to be completed. (See Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to answer these interrogatories.

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

Without waiving these objections, defendant states that he is unable to identify any such person because he is not in the possession, custody or control of the information needed to do so. Defendant simply does not keep track of the relevant information for each and every handgun that may be offered for sale in California at any given time. Defendant further states that since this action was filed, the number of annual handgun sales transactions in California have been as follows:

2007: 180,190

2008: 208,312

2009: 228,368

2010: 236,086

2011: 293,429

2012: 388,006

The above numbers are reflected in the chart titled Dealers Record of Sale Transactions, a copy of which is attached as Exhibit A.

///

5

1  **INTERROGATORY NO. 5:**

2      State the make and model of each and every model of semi-automatic centerfire pistol that

3  was added to the Department of Justice roster of handguns approved for sale within California

4  since January 1, 2001 to January 1, 2006.

5  **RESPONSE TO INTERROGATORY NO. 4:**

6      Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery

7  closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until

8  September 10, 2013, which was less than 30 days before all discovery was to be completed. (See

9  Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to

10  answer these interrogatories.

11      This interrogatory is also objectionable because it exceeds the scope of permissible

12  discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

13      Without waiving these objections, please see the Excel spreadsheet attached as Exhibit B

14  for information responsive to this interrogatory.

15  **INTERROGATORY NO. 5:**

16      State the make and model of each and every model of semi-automatic centerfire pistol that

17  was added to the Department of Justice roster of handguns approved for sale within California

18  since January 1, 2006 to January 1, 2007.

19  **RESPONSE TO INTERROGATORY NO. 5:**

20      Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery

21  closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until

22  September 10, 2013, which was less than 30 days before all discovery was to be completed. (See

23  Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to

24  answer these interrogatories.

25      This interrogatory is also objectionable because it exceeds the scope of permissible

26  discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

27      Defendant also notes that this interrogatory is one of two interrogatories numbered "5."

28

1  Without waiving these objections, please see the Excel spreadsheet attached as Exhibit C

2  for information responsive to this interrogatory.

3  **INTERROGATORY NO. 6:**

4  State the make and model of each and every model of semi-automatic centerfire pistol that

5  was added to the Department of Justice roster of handguns approved for sale within California

6  from January 1, 2007 to May 17, 2013.

7  **RESPONSE TO INTERROGATORY NO. 6**

8  Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery

9  closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until

10  September 10, 2013, which was less than 30 days before all discovery was to be completed. (See

11  Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to

12  answer these interrogatories.

13  This interrogatory is also objectionable because it exceeds the scope of permissible

14  discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

15  Without waiving these objections, please see the Excel spreadsheet attached as Exhibit D

16  for information responsive to this interrogatory.

17  **INTERROGATORY NO. 7:**

18  State the make and model of each and every model of semi-automatic centerfire pistol that

19  was added to the Department of Justice roster of handguns approved for sale within California

20  from May 17, 2013 to the present.

21  **RESPONSE TO INTERROGATORY NO. 7:**

22  Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery

23  closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until

24  September 10, 2013, which was less than 30 days before all discovery was to be completed. (See

25  Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to

26  answer these interrogatories.

27  / / /

28

7

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

Without waiving these objections, please see the Excel spreadsheet attached as Exhibit E for information responsive to this interrogatory.

**INTERROGATORY NO. 8:**

State the make and model of each and every model of semi-automatic rimfire pistol that was added to the Department of Justice roster of handguns approved for sale within California since January 1, 2001 to January 1, 2006.

**RESPONSE TO INTERROGATORY NO. 8:**

Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until September 10, 2013, which was less than 30 days before all discovery was to be completed. (See Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to answer these interrogatories.

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

Without waiving these objections, please see the Excel spreadsheet attached as Exhibit F for information responsive to this interrogatory.

**INTERROGATORY NO. 9:**

State the make and model of each and every model of semi-automatic rimfire pistol that was added to the Department of Justice roster of handguns approved for sale within California since January 1, 2006 to May 17, 2013.

**RESPONSE TO INTERROGATORY NO. 9:**

Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until September 10, 2013, which was less than 30 days before all discovery was to be completed. (See

8

Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to answer these interrogatories.

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

Without waiving these objections, please see the Excel spreadsheet attached as Exhibit G for information responsive to this interrogatory.

**INTERROGATORY NO. 10:**

State the make and model of each and every model of semi-automatic rimfire pistol that was added to the Department of Justice roster of handguns approved for sale within California since May 17, 2013 to the present.

**RESPONSE TO INTERROGATORY NO. 10:**

Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until September 10, 2013, which was less than 30 days before all discovery was to be completed. (See Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to answer these interrogatories.

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

Without waiving these objections, please see the Excel spreadsheet attached as Exhibit H for information responsive to this interrogatory.

**INTERROGATORY NO. 11:**

State whether the Department of Justice contends that it is lawful to import into the state and transfer a handgun that is not identified on the Department of Justice roster of handguns approved for sale within California from persons who neither reside within California nor are not licensed pursuant to Penal Code 27545 to a California resident where both parties would otherwise meet at a Federally Licensed Firearms Dealer to complete the transaction in compliance with Federal Law?

9

K00010

**RESPONSE TO INTERROGATORY NO. 11:**

Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until September 10, 2013, which was less than 30 days before all discovery was to be completed. (See Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to answer these interrogatories.

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

This interrogatory is also objectionable because it calls for a legal conclusion or opinion and involves legal issues unrelated to the facts of the case.

Without waiving these objections, defendant states that he is not making the contention phrased in Interrogatory no. 11 at this time.

**INTERROGATORY NO. 12:**

If the answer to Interrogatory No. 11 is "no" please state the legal basis for Defendant's response.

**RESPONSE TO INTERROGATORY NO. 12:**

Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until September 10, 2013, which was less than 30 days before all discovery was to be completed. (See Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to answer these interrogatories.

This interrogatory is also objectionable because it exceeds the scope of permissible discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

This interrogatory is also objectionable because it calls for a legal conclusion or opinion and involves legal issues unrelated to the facts of the case.

/ / /

/ / /

10

1    Without waiving these objections, defendant states that the hypothetical phrased in

2    Interrogatory no. 11 falls within the purview of 27 C.F.R. 478.29, which governs out-of-state

3    acquisition of firearms by nonlicensees.

4    **INTERROGATORY NO. 13:**

5        State whether the California Dealer Record of Sale system currently permits the transfer

6    of a handgun that is not identified on the Department of Justice roster of handguns approved for

7    sale within California from persons who neither reside within California nor are not licensed

8    pursuant to Penal Code 27545 to a California resident where both parties are present at a

9    Federally Licensed Firearms Dealer?

10   **RESPONSE TO INTERROGATORY NO. 13:**

11       Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery

12   closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until

13   September 10, 2013, which was less than 30 days before all discovery was to be completed. (See

14   Doc. nos. 47 & 51.) Therefore, plaintiff failed to allow for the required time for defendant to

15   answer these interrogatories.

16       This interrogatory is also objectionable because it exceeds the scope of permissible

17   discovery, which has been "limited to issues related to micro-stamping." (Doc. no. 51.)

18       This interrogatory is also objectionable because it calls for a legal conclusion or opinion

19   and involves legal issues unrelated to the facts of the case.

20       Without waiving these objections, defendant answers as follows: No.

21   **INTERROGATORY NO. 14:**

22       If the answer to Interrogatory No. 13 is "no" please state the legal basis for Defendant's

23   response.

24   **RESPONSE TO INTERROGATORY NO. 14:**

25       Objection. This interrogatory is untimely. Under the court's scheduling orders, discovery

26   closed on October 4, 2013. Defendant did not serve these interrogatories by e-mail until

27   September 10, 2013, which was less than 30 days before all discovery was to be completed. (See

28

1  Doc. nos. 47 & 51.)  Therefore, plaintiff failed to allow for the required time for defendant to

2  answer these interrogatories.

3      This interrogatory is also objectionable because it exceeds the scope of permissible

4  discovery, which has been "limited to issues related to micro-stamping."  (Doc. no. 51.)

5      This interrogatory is also objectionable because it calls for a legal conclusion or opinion

6  and involves legal issues unrelated to the facts of the case.

7      Without waiving these objections, defendant states that the hypothetical phrased in

8  Interrogatory no. 13 falls within the purview of 27 C.F.R. 478.29, which governs out-of-state

9  acquisition of firearms by nonlicensees.  The California Dealer Record of Sale system software

10  allows only for California identification, and presumably both parties in the hypothetical stated in

11  Interrogatory no. 13 would not have such identification.

12

13  Dated: October 14, 2013                           Respectfully submitted,

14                                                    KAMALA D. HARRIS
                                                      Attorney General of California
15                                                    TAMAR PACHTER
                                                      Supervising Deputy Attorney General
16

17

18

19                                                    ANTHONY R. HAKL
                                                      Deputy Attorney General
20                                                    *Attorneys for Defendant Stephen Lindley*

21  SA2009310413

22

23

24

25

26

27

28

DEFENDANT STEPHEN LINDLEY'S RESPONSE TO INTERROGATORIES, SET TWO
(2:09-CV-01185-KJM-CK00013

**EXHIBIT A**

K00014

# DEALERS RECORD OF SALE TRANSACTIONS

The following chart shows the total number of transactions processed by DOJ between 1972 and 2012.



## NOTES

**1972-1990:**    Figures represent handguns only; legislation requiring eligibility check on long gun purchasers and expanded prohibiting categories effective January 1, 1991.

**1972-1974:**    DOJ was required to notify dealers and law enforcement of prohibited firearm purchasers, but was unable to stop delivery because the waiting period was limited to 5 days.

**1975-1997:**    15-day waiting period in place.

**1997-present:**    10-day waiting period in place.

**2000:**    Limit handgun purchases to 1 in a 30-day period.

5/1/2013

# DEALER'S RECORD OF SALE

## (Calendar Year Statistics)

| Year | Handguns | Handgun Denials |
|------|----------|-----------------|
| 1972 | 190,335 | |
| 1973 | 192,108 | |
| 1974 | 234,691 | |
| 1975 | 231,916 | |
| 1976 | 204,658 | |
| 1977 | 225,412 | |
| 1978 | 258,485 | |
| 1979 | 268,447 | |
| 1980 | 325,041 | |
| 1981 | 371,160 | |
| 1982 | 311,870 | 1,008 |
| 1983 | 268,462 | 1,148 |
| 1984 | 275,882 | 1,349 |
| 1985 | 293,624 | 1,413 |
| 1986 | 266,480 | 1,515 |
| 1987 | 273,628 | 1,702 |
| 1988 | 291,171 | 1,803 |
| 1989 | 333,069 | 1,793 |
| 1990 | 330,295 | 2,437 |

| Year | Handguns | Handgun Denials | Long guns | Long gun Denials | All Guns | Total Denials |
|------|----------|-----------------|-----------|------------------|----------|---------------|
| 1991 | 329,133 | 3,934 | 160,300 | 1,925 | 489,433 | 5,859 |
| 1992 | 382,122 | 4,037 | 177,486 | 1,726 | 559,608 | 5,763 |
| 1993 | 433,822 | 4,605 | 208,375 | 1,904 | 642,197 | 6,509 |
| 1994 | 382,085 | 3,862 | 217,587 | 2,564 | 599,672 | 6,426 |
| 1995 | 254,626 | 2,534 | 157,042 | 1,672 | 411,668 | 4,206 |
| 1996 | 215,804 | 2,111 | 138,068 | 1,531 | 353,872 | 3,642 |
| 1997 | 204,409 | 1,839 | 150,727 | 1,615 | 355,136 | 3,454 |
| 1998 | 189,481 | 1,721 | 153,059 | 1,596 | 342,540 | 3,317 |
| 1999 | 244,569 | 2,233 | 268,849 | 2,546 | 513,418 | 4,779 |
| 2000 | 201,865 | 1,572 | 184,345 | 1,903 | 386,210 | 3,475 |
| 2001 | 155,203 | 1,449 | 198,519 | 2,158 | 353,722 | 3,607 |
| 2002 | 169,469 | 1,661 | 182,956 | 2,172 | 352,425 | 3,833 |
| 2003 | 126,233 | 1,254 | 164,143 | 1,774 | 290,376 | 3,028 |
| 2004 | 145,335 | 1,497 | 169,730 | 1,828 | 315,065 | 3,325 |
| 2005 | 160,990 | 1,592 | 183,857 | 1,878 | 344,847 | 3,470 |
| 2006 | 169,629 | 2,045 | 205,944 | 1,689 | 375,573 | 3,734 |
| 2007 | 180,190 | 2,373 | 190,438 | 1,926 | 370,628 | 4,299 |
| 2008 | 208,312 | 2,737 | 216,932 | 2,201 | 425,244 | 4,938 |
| 2009 | 228,368 | 2,916 | 255,504 | 2,221 | 483,872 | 5,137 |
| 2010 | 236,086 | 2,740 | 262,859 | 2,286 | 498,945 | 5,026 |
| 2011 | 293,429 | 3,094 | 307,814 | 2,767 | 601,243 | 5,805* |
| 2012 | 388,006 | 3,842 | 429,732 | 3,682 | 817,738 | 7,524 |

*The Handgun and Long Gun Dealer's Record of Sales Denials counts do not equal because the same subject may have been denied for both a handgun and long gun purchased at the same time.

**EXHIBIT B**

K00017

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| Make | Model | Handgun Added to List |
|------|-------|----------------------|
| Smith & Wesson | 910 SKU 104780 | 1/1/2001 |
| Smith & Wesson | 410 SKU 104740 | 1/1/2001 |
| Smith & Wesson | SW9VE SKU 120025 | 1/1/2001 |
| Smith & Wesson | SW99 SKU 120200 | 1/1/2001 |
| Smith & Wesson | 4013TSW SKU 104444 | 1/1/2001 |
| Smith & Wesson | SW40E SKU 120020 | 1/1/2001 |
| Smith & Wesson | CS9 SKU 103887 | 1/1/2001 |
| Smith & Wesson | 908 SKU 103882 | 1/1/2001 |
| Smith & Wesson | CS40 SKU 108544 | 1/1/2001 |
| Smith & Wesson | 5906TSW SKU 108266 | 1/1/2001 |
| Smith & Wesson | 3913TSW SKU 104531 | 1/1/2001 |
| Smith & Wesson | SW99 SKU 120201 | 1/1/2001 |
| Smith & Wesson | 3913LS SKU 108290 | 1/1/2001 |
| Smith & Wesson | 4566TSW SKU 108263 | 1/1/2001 |
| Smith & Wesson | CS45 SKU 103014 | 1/1/2001 |
| Smith & Wesson | 4563TSW SKU 108275 | 1/1/2001 |
| Smith & Wesson | 5903TSW SKU 108258 | 1/1/2001 |
| Smith & Wesson | 4006TSW SKU 104411 | 1/1/2001 |
| Smith & Wesson | 4003TSW SKU 108509 | 1/1/2001 |
| Smith & Wesson | 457 SKU 104804 | 1/1/2001 |
| Walther | P99 (Black) SKU WAP66000 | 1/1/2001 |
| Walther | P99 (Black) SKU WAP65000 | 1/1/2001 |
| Walther | P99 QA | 1/1/2001 |
| Walther | P990 SKU WAP65008 | 1/1/2001 |
| Beretta | 8045 F | 1/1/2001 |
| Beretta | 96 | 1/1/2001 |
| Beretta | 9000S Type F | 1/1/2001 |
| Beretta | 92FS | 1/1/2001 |
| Kimber | Poly Stainles II | 1/1/2001 |
| Kimber | Comp. Stnls II | 1/1/2001 |
| Kimber | Comp. Alum. STS II | 1/1/2001 |
| Kimber | Custom Target II | 1/1/2001 |
| Kimber | Stnls Target II | 1/1/2001 |
| Kimber | Compact II | 1/1/2001 |
| Kimber | Pro Carry II | 1/1/2001 |
| Kimber | Stnls Pro Carry II | 1/1/2001 |
| Kimber | Ult Carry II | 1/1/2001 |
| Kimber | Stnls Ultra Carry II | 1/1/2001 |
| Kimber | Royal II | 1/1/2001 |
| Kimber | Pro Carry HD II | 1/1/2001 |
| Ceska Zbrojovka (CZ) | CZ 75B (Black) 01120 | 1/1/2001 |
| Ceska Zbrojovka (CZ) | CZ 75 Compact (Black) 01190 | 1/1/2001 |
| Ceska Zbrojovka (CZ) | CZ 75 D (Black) 01194 | 1/1/2001 |
| Ceska Zbrojovka (CZ) | CZ 75 B SA (Black) 01150 | 1/1/2001 |
| Ceska Zbrojovka (CZ) | CZ 75 B (Black) 01102 | 1/1/2001 |
| Ceska Zbrojovka (CZ) | CZ 97 B (Black) 01401 | 1/1/2001 |
| Magnum Research | Baby Dsrt Eagle MR9900RB | 1/1/2001 |
| Magnum Research | Baby Dsrt Eagle MR9900 | 1/1/2001 |

Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Walther | P99 QA | 1/3/2001 |
| Walther | P990  WAP66008 | 1/3/2001 |
| Heckler & Koch | USP9, V1 | 1/1/2001 |
| Heckler & Koch | USP40, V1 | 1/1/2001 |
| Heckler & Koch | USP45, V1 | 1/1/2001 |
| Heckler & Koch | Comp USP9 V1 | 1/1/2001 |
| Heckler & Koch | Comp USP45 V1 | 1/1/2001 |
| Heckler & Koch | Comp USP40 V1 | 1/1/2001 |
| Smith & Wesson | 945-1  SKU 170169 | 1/1/2001 |
| Smith & Wesson | 945-1  SKU 170173 | 1/1/2001 |
| Sig Sauer | SP2340 (Blued) | 1/1/2001 |
| Sturm, Ruger & Co. | KP89 | 1/1/2001 |
| Sturm, Ruger & Co. | KP90 | 1/1/2001 |
| Sturm, Ruger & Co. | KP94 | 1/1/2001 |
| Sturm, Ruger & Co. | P89 | 1/1/2001 |
| Sturm, Ruger & Co. | P90 | 1/1/2001 |
| Sturm, Ruger & Co. | P94 | 1/1/2001 |
| Glock | 20 | 1/1/2001 |
| Glock | 31 | 1/1/2001 |
| Glock | 30 | 1/1/2001 |
| Glock | 21 | 1/1/2001 |
| Glock | 23 | 1/1/2001 |
| Glock | 26 | 1/1/2001 |
| Glock | 36 | 1/1/2001 |
| Glock | 22 | 1/1/2001 |
| Glock | 33 | 1/1/2001 |
| Glock | 17 | 1/1/2001 |
| Glock | 32 | 1/1/2001 |
| Glock | 27 | 1/1/2001 |
| Beretta | 8000 Cougar F | 1/1/2001 |
| Beretta | 8040 Cougar F | 1/1/2001 |
| Beretta | 92FS Brigadier | 1/1/2001 |
| Beretta | 92FS Compact | 1/1/2001 |
| Beretta | 96 Brigadier | 1/1/2001 |
| Beretta | 92FS Inox | 1/1/2001 |
| Beretta | 92G Elite | 1/1/2001 |
| Beretta | 96G Elite | 1/1/2001 |
| Glock | 19 | 1/1/2001 |
| Glock | 35 | 1/1/2001 |
| Springfield Armory | PB9108 | 2/9/2001 |
| Springfield Armory | PX9109L | 2/9/2001 |
| Springfield Armory | PX9109L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9103L | 2/9/2001 |
| Springfield Armory | PX9103L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9162L | 2/9/2001 |
| Springfield Armory | PX9162L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9507L | 2/9/2001 |
| Springfield Armory | PX9507L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9628L | 2/9/2001 |

Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Springfield Armory | PX9628L (ambi safety) | 7/19/2002 |
| Para USA | D1445ER | 1/1/2001 |
| Para USA | D1445EL | 2/9/2001 |
| Para USA | D1445EN | 2/9/2001 |
| Para USA | D1640ER | 1/1/2001 |
| Para USA | D1640EL | 2/9/2001 |
| Para USA | D1640EN | 2/9/2001 |
| Para USA | D745E | 1/1/2001 |
| Para USA | D745EL | 2/9/2001 |
| Para USA | D745EN | 2/9/2001 |
| Para USA | P1445ER | 1/1/2001 |
| Para USA | P1445EL | 2/9/2001 |
| Para USA | P1445EN | 2/9/2001 |
| Para USA | P1345SR | 1/1/2001 |
| Para USA | P1345SL | 2/9/2001 |
| Para USA | P1345SN | 2/9/2001 |
| Para USA | P1445SR | 1/1/2001 |
| Para USA | P1445SL | 2/9/2001 |
| Para USA | P1445SN | 2/9/2001 |
| Para USA | P1245SR | 1/1/2001 |
| Para USA | P1245SL | 2/9/2001 |
| Para USA | P1245SN | 2/9/2001 |
| Para USA | P1245ER | 1/1/2001 |
| Para USA | P1245EL | 2/9/2001 |
| Para USA | P1245EN | 2/9/2001 |
| Sig Sauer | SP2009 (Blued) | 1/1/2001 |
| Sig Sauer | P226 (Blued) | 1/1/2001 |
| Sig Sauer | SP2340 (Blued) | 1/1/2001 |
| Sig Sauer | P239 (Blued) | 1/1/2001 |
| Sig Sauer | P239 (Blued) | 1/1/2001 |
| Sig Sauer | P229 (Blued) | 1/1/2001 |
| Beretta | 3032 Tomcat Inox | 1/1/2001 |
| Beretta | 8045 Mini Cougar F | 1/1/2001 |
| Beretta | 96 Inox | 1/1/2001 |
| Beretta | 96 Brigadier Inox | 1/1/2001 |
| Beretta | 96G Elite II | 1/1/2001 |
| Beretta | 85 FS Cheetah | 1/1/2001 |
| Beretta | 92FS Brigadier Inox | 1/1/2001 |
| Beretta | 84 FS Cheetah | 1/1/2001 |
| Beretta | 92FS Compact Inox | 1/1/2001 |
| Beretta | 8040 Mini Cougar F | 1/1/2001 |
| Beretta | 8357 Cougar F | 1/1/2001 |
| Beretta | 8000 Mini Cougar F | 1/1/2001 |
| Beretta | 92FS Compact Type M Inox | 1/1/2001 |
| Beretta | 92FS Compact Type M | 1/1/2001 |
| Beretta | 92G Elite II | 1/1/2001 |
| Sig Sauer | P220 (Blued) | 1/1/2001 |
| Sig Sauer | P245 (Blued) | 1/1/2001 |
| Sig Sauer | P220 (Stainless) Sport | 1/1/2001 |

| | | |
|---|---|---|
| Heckler & Koch | USP 40 Exp.V9 | 1/1/2001 |
| Sturm, Ruger & Co. | KP95 | 1/1/2001 |
| Sturm, Ruger & Co. | P944 | 1/1/2001 |
| Sturm, Ruger & Co. | KP944 | 1/1/2001 |
| Heckler & Koch | USP 45 Exp.V1 | 1/1/2001 |
| Para USA | P1640SR | 1/1/2001 |
| Para USA | P1640SL | 2/9/2001 |
| Para USA | P1640SN | 2/9/2001 |
| Para USA | P1045RR | 1/1/2001 |
| Para USA | P1045RL | 2/9/2001 |
| Para USA | P1045RN | 2/9/2001 |
| Para USA | P1345ER | 1/1/2001 |
| Para USA | P1345EL | 2/9/2001 |
| Para USA | P1345EN | 2/9/2001 |
| Para USA | L1245ER | 1/1/2001 |
| Para USA | L1245EL | 2/9/2001 |
| Para USA | L1245EN | 2/9/2001 |
| Sig Sauer | P232 (Stainless) | 1/1/2001 |
| Glock | 20C | 1/10/2001 |
| Glock | 17C | 1/10/2001 |
| Sig Sauer | P226 (Blued) | 1/1/2001 |
| Sig Sauer | P226 (Blued) | 1/1/2001 |
| Firestorm | Gov't | 1/9/2001 |
| Llama | MAX-I | 1/9/2001 |
| Para USA | P1640ER | 1/1/2001 |
| Para USA | P1640EL | 2/9/2001 |
| Para USA | P1640EN | 2/9/2001 |
| Springfield Armory | PX9511L | 1/1/2001 |
| Springfield Armory | PX9511L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9242L | 1/1/2001 |
| Springfield Armory | PX9242L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9181L | 1/1/2001 |
| Springfield Armory | PX9181L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9301L | 1/1/2001 |
| Springfield Armory | PX9301L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9161L | 1/1/2001 |
| Springfield Armory | PX9161L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9130L | 1/1/2001 |
| Springfield Armory | PX9130L (ambi safety) | 7/19/2002 |
| Springfield Armory | PI9601L | 1/1/2001 |
| Springfield Armory | PI9601L (ambi safety) | 7/19/2002 |
| Sig Sauer | P229 (Blued) | 1/30/2001 |
| Republic Arms | Patriot | 1/5/2001 |
| Bryco Arms | Jennings Nine CA | 1/5/2001 |
| Bryco Arms | Jennings T380-CA | 1/5/2001 |
| Glock | 34 | 2/2/2001 |
| Glock | 21C | 2/2/2001 |
| Sturm, Ruger & Co. | P89T | 1/5/2001 |
| Sturm, Ruger & Co. | P89TH | 1/5/2001 |

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Sturm, Ruger & Co. | P90T | 1/5/2001 |
| Sturm, Ruger & Co. | P90TH | 1/5/2001 |
| Sturm, Ruger & Co. | P944T | 1/5/2001 |
| Sturm, Ruger & Co. | P944TH | 1/5/2001 |
| Bersa | Thunder 380 | 2/9/2001 |
| Glock | 22 C | 2/14/2001 |
| Sig Sauer | P239 (Blued) | 1/30/2001 |
| Para USA | P1245RR | 1/26/2001 |
| Para USA | P1245RL | 2/9/2001 |
| Para USA | P1245RN | 2/9/2001 |
| Magnum Research | Baby Dsrt Eagle MR4500RS | 1/30/2001 |
| Sig Sauer | P229 (Blued) | 1/30/2001 |
| Kimber | Custom CDP II | 1/30/2001 |
| Beretta | 950 Jetfire Inox | 2/14/2001 |
| Beretta | 950 Jetfire | 2/14/2001 |
| Beretta | 3032 Tomcat | 2/14/2001 |
| Taurus | PT92 (Stainless) | 1/20/2001 |
| Taurus | PT92 (Stainless w/night sight) | 3/30/2001 |
| Taurus | PT92 (Blue) | 1/20/2001 |
| Taurus | PT92 (Blue w/night sight) | 3/30/2001 |
| Taurus | PT140 (Blue) | 1/20/2001 |
| Taurus | PT140 (Blue w/night sight) | 3/30/2001 |
| Taurus | PT111 (Blue) | 1/20/2001 |
| Taurus | PT111 (Blue w/night sight) | 3/30/2001 |
| Kimber | Poly Gold Match STS II | 1/19/2001 |
| Kimber | Compact CDP II | 1/19/2001 |
| Kimber | Custom II | 1/19/2001 |
| Kimber | Stainless II | 1/24/2001 |
| Kimber | Stainless Gold Match II | 1/19/2001 |
| Kimber | Pro CDP II | 1/19/2001 |
| Kimber | Ultra CDP II | 1/19/2001 |
| Kimber | Gold Match II | 1/19/2001 |
| Springfield Armory | PX9629L | 1/30/2001 |
| Springfield Armory | PX9629L (ambi safety) | 7/19/2002 |
| Les Baer | DCM National Match Hardball 5" | 9/13/2001 |
| Smith & Wesson | 4046 TSW  SKU 102957 | 1/20/2001 |
| Magnum Research | Baby Dsrt Eagle MR9400 | 1/30/2001 |
| Glock | 29 | 4/5/2001 |
| Heckler & Koch | USP40C-LEM | 2/21/2001 |
| Hi Point | C9 | 10/12/2001 |
| Smith & Wesson | 4506  SKU 108163 | 2/9/2001 |
| Smith & Wesson | 4566  SKU 108272 | 2/9/2001 |
| Beretta | 84 FS Cheetah Nickel | 2/2/2001 |
| Smith & Wesson | SW9E  SKU 120018 | 1/31/2001 |
| Smith & Wesson | SW9G  SKU 120032 | 1/31/2001 |
| Smith & Wesson | SW40VE  SKU 120023 | 1/31/2001 |
| Smith & Wesson | SW40G  SKU 120035 | 1/31/2001 |
| Smith & Wesson | 4006  SKU 104400 | 2/9/2001 |
| Sturm, Ruger & Co. | KP90D | 2/7/2001 |

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Sturm, Ruger & Co. | KP97D | 2/7/2001 |
| Sturm, Ruger & Co. | P89D | 2/7/2001 |
| Sturm, Ruger & Co. | KP89D | 2/7/2001 |
| Sturm, Ruger & Co. | KP95D | 2/7/2001 |
| Sturm, Ruger & Co. | P95D | 2/7/2001 |
| Firestorm | Firestorm 380 | 2/23/2001 |
| Kimber | Gold Combat II | 2/21/2001 |
| Wilson Combat | KZ-45 (Black) (WKZ-T-PA-CA) | 2/28/2001 |
| Wilson Combat | CQB (Black/Green) (WCQBC-T-A-CA) | 2/28/2001 |
| Wilson Combat | CQB (Black/Green) (WCQB-T-A-CA) | 2/28/2001 |
| Springfield Armory | PX9129L | 2/21/2001 |
| Springfield Armory | PX9129L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9151L | 2/21/2001 |
| Springfield Armory | PX9151L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9510L | 2/21/2001 |
| Springfield Armory | PX9510L (ambi safety) | 7/19/2002 |
| Hi Point | CF380 | 10/12/2001 |
| Para USA | P1045SR | 3/1/2001 |
| Para USA | P1045SL | 3/1/2001 |
| Para USA | P1045SN | 3/1/2001 |
| Para USA | L1445ER | 3/1/2001 |
| Para USA | L1445EN | 3/1/2001 |
| Para USA | L1445EL | 3/1/2001 |
| Para USA | L1640ER | 3/1/2001 |
| Para USA | L1640EN | 3/1/2001 |
| Para USA | L1640EL | 3/1/2001 |
| Para USA | S1445SR | 3/1/2001 |
| Para USA | S1445SL | 3/1/2001 |
| Para USA | S1445SN | 3/1/2001 |
| Para USA | S1245ER | 3/1/2001 |
| Para USA | S1245EL | 3/1/2001 |
| Para USA | S1245EN | 3/1/2001 |
| Para USA | S1245SR | 3/1/2001 |
| Para USA | S1245SL | 3/1/2001 |
| Para USA | S1245SN | 3/1/2001 |
| Para USA | S1640ER | 3/1/2001 |
| Para USA | S1640EL | 3/1/2001 |
| Para USA | S1640EN | 3/1/2001 |
| Para USA | L1440ER | 3/1/2001 |
| Para USA | L1440EL | 3/1/2001 |
| Para USA | L1440EN | 3/1/2001 |
| Para USA | S1640SR | 3/1/2001 |
| Para USA | S1640SL | 3/1/2001 |
| Para USA | S1640SN | 3/1/2001 |
| Para USA | P1445RR | 3/1/2001 |
| Para USA | P1445RL | 3/1/2001 |
| Para USA | P1445RN | 3/1/2001 |
| Glock | 23C | 3/7/2001 |
| Kimber | Gold Combat Stnls II | 2/24/2001 |

| | | |
|---|---|---|
| Kahr Arms | K4043A | 2/28/2001 |
| Kahr Arms | K4043NA | 2/28/2001 |
| Kahr Arms | K9093A | 2/28/2001 |
| Kahr Arms | K9093NA | 2/28/2001 |
| Colt | O1091 M1991A1 Ser 80 | 3/13/2001 |
| Colt | O1991 M1991A1 Ser 80 (Matte Blue) | 3/13/2001 |
| Colt | O7000D Defender Ltwgt Ser 90 | 3/13/2001 |
| Colt | O4012XS Combat Commander | 3/13/2001 |
| Colt | O2570E Govt Model Mark IV Ser 80 | 3/13/2001 |
| Firestorm | Mini Firestorm | 3/27/2001 |
| Mauser | M2 | 3/17/2001 |
| Para USA | L1445SR | 3/13/2001 |
| Para USA | L1445SL | 3/13/2001 |
| Para USA | L1445SN | 3/13/2001 |
| Para USA | S1445ER | 3/13/2001 |
| Para USA | S1445EL | 3/13/2001 |
| Para USA | S1445EN | 3/13/2001 |
| Smith & Wesson | SW9P  SKU 120027 | 3/28/2001 |
| Heckler & Koch | USP Comp 9 Stnls V1 | 3/29/2001 |
| Heckler & Koch | USP Comp 45 Stnls V1 | 3/29/2001 |
| Heckler & Koch | USP Comp 40 Stnls V1 | 3/29/2001 |
| Kahr Arms | KP9093A | 3/17/2001 |
| Kahr Arms | KP9093NA | 3/17/2001 |
| Sig Sauer | P228 (Blued) | 3/28/2001 |
| Sig Sauer | P226 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P220 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P239 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P226 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P229 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P229 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P226 (Two-Tone) | 3/7/2001 |
| Sig Sauer | SP2009 (Two-Tone) | 3/7/2001 |
| Sig Sauer | SP2340 (Two-Tone) | 3/7/2001 |
| Sig Sauer | SP2340 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P229 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P245 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P239 (Two-Tone) | 3/7/2001 |
| Sig Sauer | P239 (Two-Tone) | 3/7/2001 |
| IM Metal | HS 2000 | 3/20/2001 |
| Kimber | Super Match II | 3/8/2001 |
| Glock | 19C | 6/5/2001 |
| Springfield Armory | PX9503L | 3/28/2001 |
| Springfield Armory | PX9503L (ambi safety) | 7/19/2002 |
| Springfield Armory | PI9140L | 3/28/2001 |
| Springfield Armory | PI9140L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9171L | 3/28/2001 |
| Springfield Armory | PX9171L (ambi safety) | 7/19/2002 |
| Springfield Armory | PX9142L | 3/28/2001 |
| Springfield Armory | PX9142L (ambi safety) | 7/19/2002 |

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Taurus | PT140 (Stainless) | 3/27/2001 |
| Taurus | PT111 (Stainless) | 3/27/2001 |
| Smith & Wesson | SW40P SKU 120029 | 4/5/2001 |
| Firestorm | 45 Compact | 4/18/2001 |
| Llama | Mini Max 45 | 4/18/2001 |
| Charles Daly | CDGR6417 1911 A-1 | 4/5/2001 |
| Charles Daly | CDGR2196 DDA 10-45 | 4/5/2001 |
| Charles Daly | CDGR6051 1911 A-1 | 4/5/2001 |
| Charles Daly | CDGR2020 DDA 10-45 | 4/5/2001 |
| Charles Daly | CDGR6228 1911 A-1 | 4/5/2001 |
| Charles Daly | CDGR6002 1911 A-1 | 4/5/2001 |
| Taurus | PT99 (Blue w/adj sight) | 3/30/2001 |
| Taurus | PT92 (Blue w/Rosewood) | 3/30/2001 |
| Taurus | PT92 (Blue & Gold w/Pearl) | 3/30/2001 |
| Taurus | PT92 (Blue & Gold w/Rosewood) | 3/30/2001 |
| Taurus | PT92 (Stainless & Gold w/Pearl) | 3/30/2001 |
| Taurus | PT99 (Stainless w/adj sight) | 3/30/2001 |
| Taurus | PT92 (Stainless w/Rosewood) | 3/30/2001 |
| Taurus | PT92 (Stainless & Gold w/Rosewood) | 3/30/2001 |
| Springfield Armory | PC9107L | 3/30/2001 |
| Springfield Armory | PC9107L (ambi safety) | 7/19/2002 |
| Springfield Armory | PC9108L | 3/30/2001 |
| Springfield Armory | PC9108L (ambi safety) | 7/19/2002 |
| Springfield Armory | PC9111 | 3/30/2001 |
| Springfield Armory | PC9111 (ambi safety) | 7/19/2002 |
| Kimber | Target Elite II | 3/30/2001 |
| Kimber | Custom Defender II | 3/30/2001 |
| Kahr Arms | K9098A | 4/5/2001 |
| Kahr Arms | K9098NA | 4/5/2001 |
| Kahr Arms | K4048A | 4/5/2001 |
| Kahr Arms | K4048NA | 4/5/2001 |
| Kahr Arms | M9093A | 4/18/2001 |
| Kahr Arms | M9093NA | 4/18/2001 |
| Glock | 32C | 4/18/2001 |
| Glock | 31C | 4/18/2001 |
| Valtro | 1998 A-1 | 4/11/2001 |
| Bersa | Thunder 380 Nickel | 4/10/2001 |
| Bersa | Thunder 380 Duotone | 4/10/2001 |
| Firestorm | Firestorm 380 Duotone | 4/10/2001 |
| Firestorm | Firestorm Gov't Duotone | 4/10/2001 |
| Beretta | 85 FS Cheetah Nickel | 4/26/2001 |
| Smith & Wesson | 945-1 SKU 170177 | 5/8/2001 |
| Ceska Zbrojovka (CZ) | 40 B (Black) 01700 | 5/2/2001 |
| Colt | O2070E Govt Model MK IV | 5/1/2001 |
| Sig Sauer | P228 (Two Tone) | 4/25/2001 |
| Para USA | T1640SR | 5/8/2001 |
| Para USA | T1640SL | 5/8/2001 |
| Para USA | T1640SN | 5/8/2001 |
| Para USA | D189ER | 5/8/2001 |

| | | |
|---|---|---|
| Para USA | D189EL | 5/8/2001 |
| Para USA | D189EN | 5/8/2001 |
| Para USA | T1640ER | 5/8/2001 |
| Para USA | T1640EL | 5/8/2001 |
| Para USA | T1640EN | 5/8/2001 |
| Para USA | T1445SR | 5/8/2001 |
| Para USA | T1445SL | 5/8/2001 |
| Para USA | T1445SN | 5/8/2001 |
| Para USA | D1445SR | 5/8/2001 |
| Para USA | D1445SL | 5/8/2001 |
| Para USA | D1445SN | 5/8/2001 |
| Charles Daly | CDGR2141 DDA 10-45 | 4/27/2001 |
| Charles Daly | CDGR6556 1911-A1 | 4/27/2001 |
| Charles Daly | CDGR6900 1911-A1 | 4/27/2001 |
| Charles Daly | CDGR2077 DDA 10-45 | 4/27/2001 |
| Charles Daly | CDGR2099 DDA 10-45 | 4/27/2001 |
| Charles Daly | CDGR2084 DDA 10-45 | 4/27/2001 |
| Charles Daly | CDGR6505 1911-A1 | 4/27/2001 |
| Kimber | STS Gold Match SE II | 4/27/2001 |
| Kimber | Custom Eclipse II | 4/27/2001 |
| Springfield Armory | PX9608L | 4/27/2001 |
| Springfield Armory | PX9608L (ambi safety) | 7/19/2002 |
| Springfield Armory | PI9134L | 4/27/2001 |
| Springfield Armory | PI9134L (ambi safety) | 7/19/2002 |
| Springfield Armory | PI9132L | 4/27/2001 |
| Springfield Armory | PI9132L (ambi safety) | 7/19/2002 |
| Para USA | L1245SR | 5/18/2001 |
| Para USA | L1245SL | 5/18/2001 |
| Para USA | L1245SN | 5/18/2001 |
| Smith & Wesson | 945-40  SKU 170180 | 5/18/2001 |
| Ceska Zbrojovka (CZ) | 83 (Glossy Blue) 01301 | 6/6/2001 |
| Bryco Arms | Valor 380 | 6/5/2001 |
| Para USA | T1445ER | 6/5/2001 |
| Para USA | T1445EL | 6/5/2001 |
| Para USA | T1445EN | 6/5/2001 |
| Para USA | D1640SR | 6/5/2001 |
| Para USA | D1640SL | 6/5/2001 |
| Para USA | D1640SN | 6/5/2001 |
| Beretta | 3032 Alleycat | 5/23/2001 |
| Beretta | 92FS Black Inox | 5/23/2001 |
| Beretta | 96 Black Inox | 5/23/2001 |
| Armscor Precision | Rock Island 1911 A-1 G.I. (Blue) | 6/9/2001 |
| Browning | Hi-Power MKIII Fixed Sights | 7/3/2001 |
| Beretta | 9000S Type F 9mm | 6/27/2001 |
| Sturm, Ruger & Co. | P97D | 6/14/2001 |
| Kahr Arms | M9098A | 6/17/2001 |
| Kahr Arms | M9098NA | 6/17/2001 |
| Llama | Micro Max .380 Matte | 7/17/2001 |
| Firestorm | Mini Fire Storm 9mm | 7/17/2001 |

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Walther | P99 Military (Green) | 6/15/2001 |
| Walther | P99 QPQ | 6/15/2001 |
| Walther | P99 Military (Green) | 6/15/2001 |
| Walther | P99 QPQ | 6/15/2001 |
| Smith & Wesson | 4513TSW SKU 104551 | 7/3/2001 |
| European American Armory | Witness EA45B | 7/11/2001 |
| European American Armory | Witness EA40B | 7/11/2001 |
| Kimber | Pro Eclipse II | 6/28/2001 |
| Magnum Research | Desert Eagle Mark XIX DE44CA/blk oxide | 7/20/2001 |
| Sturm, Ruger & Co. | P95 | 7/3/2001 |
| Para USA | LC745S | 7/31/2001 |
| Para USA | LC745SL | 7/31/2001 |
| Para USA | LC745SN | 7/31/2001 |
| Para USA | C745S | 7/24/2001 |
| Para USA | C745SL | 7/24/2001 |
| Para USA | C745SN | 7/24/2001 |
| Llama | Llama MiniMax Subcompact .45 | 8/15/2001 |
| Firestorm | Firestorm Mini Compact .45 | 8/15/2001 |
| Browning | Hi-Power Silver Chrome Adj Sights | 7/27/2001 |
| Browning | Hi-Power Blue Adj Sights | 7/27/2001 |
| Browning | Hi-Power Practical Fixed Sights | 7/27/2001 |
| Browning | Hi-Power Practical Adj Sights | 7/27/2001 |
| Browning | Hi-Power Silver Chrome Fixed Sights | 7/27/2001 |
| Browning | Hi-Power Blue Fixed Sights | 7/27/2001 |
| Kahr Arms | M4043A | 8/15/2001 |
| Kahr Arms | M4043NA | 8/8/2001 |
| Charles Daly | CDGR6269 1911A-1 | 8/3/2001 |
| Charles Daly | CDGR6036 1911A-1 | 8/3/2001 |
| Sig Sauer | P225 (Blued) | 8/22/2001 |
| Walther | P1 (Century Int'l) | 8/22/2001 |
| Feg. Hungary | PA 63 Two-Tone (Century Int'l) | 8/22/2001 |
| Browning | Hi-Power MKIII Fixed Sights | 9/5/2001 |
| Heckler & Koch | P7M8 | 9/11/2001 |
| Kahr Arms | M4048A | 9/6/2001 |
| Kahr Arms | M4048NA | 9/6/2001 |
| Springfield Armory | PB9113L | 9/21/2001 |
| Springfield Armory | PB9113L (ambi safety) | 7/19/2002 |
| Shooters Arms Mfg. | M-1911 | 9/11/2001 |
| Springfield Armory | PB9105L | 9/21/2001 |
| Springfield Armory | PB9160L | 9/21/2001 |
| Springfield Armory | PC9105LCA | 9/21/2001 |
| Springfield Armory | PC9105LCA (ambi safety) | 7/19/2002 |
| Kimber | Ultra Eclipse II | 9/11/2001 |
| Armscor Precision | Rock Island 1911 A-2 GI FS (Blue) | 9/11/2001 |
| Armscor Precision | Rock Island 1911 A-1 GI MS (Blue) | 9/11/2001 |
| Taurus | PT145 (Stainless) | 9/6/2001 |
| Taurus | PT145 (Blue) | 9/6/2001 |
| Sig Sauer | P220 (Stainless) | 10/17/2001 |
| Mauser | M2 | 10/17/2001 |

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Seecamp | LWS 32 CA Edition | 10/12/2001 |
| Para USA | D745S | 10/17/2001 |
| Para USA | D745SL | 10/17/2001 |
| Para USA | D745SN | 10/17/2001 |
| Springfield Armory | PX9155L | 11/7/2001 |
| Springfield Armory | PX9155L (ambi safety) | 7/19/2002 |
| Springfield Armory | PI9603L | 11/7/2001 |
| Springfield Armory | PI9603L (ambi safety) | 7/19/2002 |
| Les Baer | Custom Carry (Blue) | 10/25/2001 |
| Beretta | M9 Ltd. Edition | 11/15/2001 |
| Springfield Armory | XD9101 | 10/22/2001 |
| Springfield Armory | XD9101LE | 8/7/2002 |
| Charles Daly | CDGR6473 1911A-1 | 11/28/2001 |
| Les Baer | S.R.P. | 10/31/2001 |
| Les Baer | Concept II | 10/31/2001 |
| Les Baer | Ultimate Master Combat | 10/31/2001 |
| Les Baer | Super Tac | 10/31/2001 |
| Les Baer | PPC Distinguished | 10/31/2001 |
| Les Baer | Concept I | 10/31/2001 |
| Les Baer | Premier II | 10/31/2001 |
| Kimber | Ultra Shadow LE II | 11/7/2001 |
| Kimber | Pro Shadow | 11/7/2001 |
| Les Baer | Thunder Ranch | 11/15/2001 |
| Bulgarian | Makarov (Century Int'l) | 12/7/2001 |
| Springfield Armory | XD9102 | 12/21/2001 |
| Springfield Armory | XD9102LE | 8/7/2002 |
| Springfield Armory | XD9103 | 12/21/2001 |
| Springfield Armory | XD9103LE | 8/7/2002 |
| Springfield Armory | PX9801L | 12/21/2001 |
| Springfield Armory | PX9801L (ambi safety) | 7/19/2002 |
| STI International | 2011 CA Edge | 12/22/2001 |
| Bryco Arms | M38-CA | 1/4/2002 |
| Feg. Hungary | PJK--9HP | 1/18/2002 |
| Llama | MAX-I Deluxe Blue | 1/4/2002 |
| Beretta | 96 Vertec (Black) | 2/26/2002 |
| Armscor Precision | Rock Island 1911 A-1 CS (Blue) | 2/2/2002 |
| Beretta | 92FS Vertec (Black) | 3/6/2002 |
| Ceska Zbrojovka (CZ) | 75 BD (Black) 01130 | 3/6/2002 |
| Bryco Arms | M25-CA | 4/3/2002 |
| Springfield Armory | XD9201 | 3/27/2002 |
| Springfield Armory | XD9202 | 3/27/2002 |
| Strayer Voigt | Infinity  Comp. Target | 4/3/2002 |
| Kimber | Eclipse Ultra II | 3/22/2002 |
| Kimber | Eclipse Custom II | 3/22/2002 |
| Kimber | Eclipse Pro II | 3/22/2002 |
| Kimber | Eclipse Target II | 3/22/2002 |
| Fabrique Nationale | BDA9 | 5/1/2002 |
| Fabrique Nationale | BDA0 | 5/1/2002 |
| Kimber | Pro Carry HDII Super | 4/9/2002 |

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| STI International | CA Trojan | 5/1/2002 |
| Sturm, Ruger & Co. | KP944D | 5/16/2002 |
| Sturm, Ruger & Co. | P944 | 5/16/2002 |
| Sturm, Ruger & Co. | KP944 | 5/16/2002 |
| Para USA | C6.45S | 5/9/2002 |
| Para USA | C6.45SL | 5/9/2002 |
| Para USA | C6.45SN | 5/9/2002 |
| Walther | PPK/S-1 | 5/9/2002 |
| Sturm, Ruger & Co. | P944T | 5/16/2002 |
| Sturm, Ruger & Co. | P944TH | 5/16/2002 |
| Ceska Zbrojovka (CZ) | 75 SA (Black) 01151 | 5/14/2002 |
| Smith & Wesson | 952-1  SKU 170220 | 5/21/2002 |
| Bersa | Thunder 380 Gold | 5/29/2002 |
| Kimber | Eclipse Pro Target II | 6/12/2002 |
| Armscor Precision | EFS (Blue) | 6/21/2002 |
| Armscor Precision | ECS (Stainless) | 6/21/2002 |
| Armscor Precision | EFS (Stainless) | 6/21/2002 |
| Beretta | 92FS Vertec Inox | 7/17/2002 |
| Sturm, Ruger & Co. | P95L | 6/26/2002 |
| Beretta | 96 Vertec Inox | 8/7/2002 |
| Strayer Voigt | Infinity Trad. Target Pistol | 7/24/2002 |
| Sig Sauer | P226R (Blued) | 7/18/2002 |
| Sig Sauer | P226R (Blued) | 7/18/2002 |
| Sig Sauer | P226R (Blued) | 7/18/2002 |
| Kimber | Pro Tactical II | 7/18/2002 |
| Kimber | Team Match II | 7/18/2002 |
| Kimber | Ultra CDP Elite II | 7/18/2002 |
| Kimber | Ultra CDP Elite STS II | 7/18/2002 |
| Springfield Armory | PX9609L | 8/1/2002 |
| Kimber | Ultra Ten II | 8/21/2002 |
| Springfield Armory | PX9802L | 8/14/2002 |
| Beretta | 96G Elite A1 | 9/14/2002 |
| Beretta | 92G Elite A1 | 9/19/2002 |
| Springfield Armory | PX9808L | 9/7/2002 |
| Springfield Armory | XD9402 Tactical | 9/7/2002 |
| Springfield Armory | PX9105L | 9/7/2002 |
| Springfield Armory | PX9505L | 9/7/2002 |
| Springfield Armory | XD9702 | 9/7/2002 |
| Springfield Armory | X-Treme Duty w/A.O. Tritium | 9/25/2002 |
| Springfield Armory | X-Treme Duty w/A.O. Tritium | 9/25/2002 |
| Walther | P99 (Titanium Coated)  SKU WAP66032 | 10/2/2002 |
| Walther | P99 (Titanium Coated)  SKU WAP65032 | 10/2/2002 |
| Kimber | LTP II | 9/18/2002 |
| Kimber | Pro Carry Ten II | 10/11/2002 |
| Colt | O4012XSE Combat Commander | 11/1/2002 |
| Auto-Ordnance | Auto Ordnance 1911 A-1 PKZA | 11/20/2002 |
| Smith & Wesson | 410S SKU 104744 | 1/15/2003 |
| Smith & Wesson | 457S  SKU 104808 | 1/15/2003 |
| Smith & Wesson | 908S  SKU 103890 | 1/15/2003 |

Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Springfield Armory | XD9501 | 12/4/2002 |
| Springfield Armory | XD9502 | 12/4/2002 |
| Kimber | Custom TLE II | 11/14/2002 |
| Springfield Armory | XD9405 | 12/4/2002 |
| North American Arms | .32 Guardian S | 12/5/2002 |
| Colt | O1980XSE | 2/11/2003 |
| Colt | O7860D | 2/11/2003 |
| North American Arms | .380 Guardian S | 1/15/2003 |
| Smith & Wesson | 910S  SKU 104783 | 1/14/2003 |
| Springfield Armory | PX9804L | 1/18/2003 |
| Springfield Armory | PX9805L | 1/18/2003 |
| Springfield Armory | XD9301 | 1/18/2003 |
| Springfield Armory | XD9302 | 1/18/2003 |
| Smith & Wesson | SW 1911 | 2/4/2003 |
| Kimber | Stainless Ten II | 1/28/2003 |
| Smith & Wesson | SW9VE (Black Slide)  SKU 149116 | 1/28/2003 |
| Cobra Enterprises | Patriot 45 (Stainless) | 1/28/2003 |
| Sig Sauer | P226R (Stainless) | 3/12/2003 |
| Sig Sauer | P226R (Stainless) | 3/12/2003 |
| Firestorm | Mini Firestorm 45 | 3/20/2003 |
| Ceska Zbrojovka (CZ) | CZ 75 P-01 01199 | 2/27/2003 |
| Sig Sauer | P226R (Stainless) | 3/12/2003 |
| Kimber | Gold Match Ten II | 2/11/2003 |
| Kimber | Tactical Custom II | 3/21/2003 |
| Springfield Armory | XD9109 | 3/22/2003 |
| Springfield Armory | XD9104 | 3/22/2003 |
| Fabrique Nationale | FN HP-SA | 3/14/2003 |
| Fabrique Nationale | FN HP-SA | 3/14/2003 |
| Auto-Ordnance | Auto-Ordnance T1911 STD | 3/14/2003 |
| Auto-Ordnance | Auto-Ordnance 1911 WGS Deluxe | 3/14/2003 |
| Kimber | Tactical Ultra II | 3/20/2003 |
| Springfield Armory | XD9801 | 3/20/2003 |
| Springfield Armory | PB9151L | 3/20/2003 |
| Springfield Armory | XD9811 | 4/8/2003 |
| Taurus | PT111 (Gray/Blue) | 4/17/2003 |
| Taurus | PT111 (Gray/Stainless) | 4/17/2003 |
| Kimber | Tactical Pro II | 3/28/2003 |
| Colt | O1070XSE | 5/10/2003 |
| Springfield Armory | PX9104L | 5/10/2003 |
| Smith & Wesson | SW99  SKU 120210 | 4/29/2003 |
| Smith & Wesson | SW99  SKU 120212 | 4/29/2003 |
| Smith & Wesson | SW99  SKU 120206 | 4/29/2003 |
| Springfield Armory | PX9152L | 5/10/2003 |
| Springfield Armory | PC9206 | 5/10/2003 |
| Springfield Armory | XD9701 | 5/10/2003 |
| Para USA | CCW745S | 5/20/2003 |
| Para USA | CT1345S | 5/20/2003 |
| Ceska Zbrojovka (CZ) | CZ 75 Tactical 01100 | 5/10/2003 |
| Para USA | CCW745SL | 5/20/2003 |

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Para USA | CCW745SN | 5/20/2003 |
| Para USA | CT1345SL | 5/20/2003 |
| Para USA | CT1345SN | 5/20/2003 |
| Kahr Arms | PM9093A | 6/24/2003 |
| Taurus | PT92 Special | 7/23/2003 |
| Kahr Arms | PM9093NA | 6/24/2003 |
| Browning | Hi-Power Practical Fixed Sights | 8/13/2003 |
| Phoenix Arms | HP25A (Blue) | 7/30/2003 |
| Springfield Armory | PB9114L | 7/30/2003 |
| Springfield Armory | XD9810 | 7/30/2003 |
| Accu-Tek | AT-380 II | 8/19/2003 |
| Kahr Arms | PM9094A | 8/6/2003 |
| Kahr Arms | PM9094NA | 8/6/2003 |
| Bersa | Thunder 45 Ultra Compact (Matte) | 9/9/2003 |
| Springfield Armory | PX9806L | 9/23/2003 |
| Smith & Wesson | SW99QA | 9/12/2003 |
| Smith & Wesson | SW990  SKU 120213 | 9/12/2003 |
| Armscor Precision | RIA 1911 (Nickel) | 9/16/2003 |
| Auto-Ordnance | AHF Commemorative Model | 9/9/2003 |
| Colt | O1991Z Custom M1991 A1 (America Remembers) | 9/9/2003 |
| Springfield Armory | PW9108L | 9/23/2003 |
| Springfield Armory | PX9106L | 9/23/2003 |
| Springfield Armory | PC9106L | 9/23/2003 |
| Browning | HP Standard | 10/24/2003 |
| Kimber | Custom TLE/RL II | 10/22/2003 |
| Kahr Arms | KP9094A | 10/15/2003 |
| Kahr Arms | KP9094NA | 10/15/2003 |
| Les Baer | Custom Carry (1.5" Group) | 10/15/2003 |
| Les Baer | Concept I (1.5" Group) | 10/15/2003 |
| Les Baer | PPC Distinguished (1.5" Group) | 10/15/2003 |
| Les Baer | Super Tac (1.5" Group) | 10/15/2003 |
| Les Baer | Ultimate Master Combat (1.5" Group) | 10/15/2003 |
| Les Baer | Concept II (1.5" Group) | 10/15/2003 |
| Les Baer | S.R.P. (1.5" Group) | 10/15/2003 |
| Les Baer | Premier II (1.5" Group) | 10/15/2003 |
| Les Baer | Thunder Ranch (1.5" Group) | 10/15/2003 |
| Colt | O4091U | 11/15/2003 |
| Colt | O4691 | 11/15/2003 |
| Fabrique Nationale | HP-SFS 40 (Matte Black) | 11/13/2003 |
| Fabrique Nationale | FNP-9 (Stnls. Matte Black) | 11/13/2003 |
| Kimber | Stainless II/External Extractor | 11/6/2003 |
| Kimber | Eclipse Pro II w/External Extractor | 11/6/2003 |
| Kimber | Custom II/External Extractor | 11/15/2003 |
| Kimber | Ultra Carry Stainless II/External Extractor | 11/15/2003 |
| Phoenix Arms | HP25A (Nickel) | 11/7/2003 |
| Taurus | PT145P (Blue) | 12/9/2003 |
| Taurus | PT145P (Stainless) | 12/9/2003 |
| Fabrique Nationale | FN HP-SFS 40 (Polished Blue) | 11/20/2003 |
| Fabrique Nationale | FN HP-SA 40 (Polished Blue) | 11/20/2003 |

| | | |
|---|---|---|
| Kimber | Super Match II/External Extractor | 1/6/2004 |
| Kimber | Stainless Pro Carry II/External Extractor | 1/6/2004 |
| Kimber | Stainless Target II/External Extractor | 12/17/2003 |
| Kimber | Eclipse Custom II/External Extractor | 12/17/2003 |
| Kimber | Eclipse Target II/External Extractor | 12/17/2003 |
| Kimber | Ultra CDP II/External Extractor | 12/17/2003 |
| Smith & Wesson | 4040PD  SKU 104414 | 12/23/2003 |
| Kimber | Eclipse Ultra II/External Extractor | 1/10/2004 |
| Kimber | Stainless Gold Match II/External Extractor | 12/18/2003 |
| Sturm, Ruger & Co. | P90THGA | 12/19/2003 |
| Sturm, Ruger & Co. | P90THGADLX | 12/19/2003 |
| Beretta | 92FS OD Green | 12/19/2003 |
| Beretta | 92FS Inox Lasergrips | 12/19/2003 |
| Beretta | 92FS Vertec Inox Lasergrips | 12/19/2003 |
| Cobra Enterprises | Patriot 45 (Black) | 12/19/2003 |
| Glock | G-37 | 1/28/2004 |
| Springfield Armory | XD9401 | 3/11/2004 |
| Springfield Armory | XD9812 | 3/11/2004 |
| Kimber | Royal II/External Extractor | 3/17/2004 |
| Kimber | Pro CDP II/External Extractor | 2/6/2004 |
| Kimber | Pro HD II/External Extractor | 2/6/2004 |
| Kimber | Gold Combat II/External Extractor | 2/6/2004 |
| Sturm, Ruger & Co. | KP89TH | 2/6/2004 |
| Sturm, Ruger & Co. | KP944TH | 2/6/2004 |
| Heckler & Koch | USP 45 Elite | 5/11/2004 |
| Heckler & Koch | P2000-V3 | 5/11/2004 |
| Heckler & Koch | P2000-V3 | 5/11/2004 |
| Kimber | Stainless TLE/RL II | 5/11/2004 |
| Para USA | PCX745R | 4/27/2004 |
| Para USA | PCX745E | 4/27/2004 |
| Springfield Armory | PB9609L | 5/1/2004 |
| Springfield Armory | PW9151L | 5/1/2004 |
| Para USA | PCX745RL | 4/27/2004 |
| Para USA | PCX745RN | 4/27/2004 |
| Para USA | PCX745EL | 4/27/2004 |
| Para USA | PCX745EN | 4/27/2004 |
| Sturm, Ruger & Co. | KP90TH | 2/6/2004 |
| Kimber | BP Ten II | 3/6/2004 |
| Kimber | Pro BP Ten II | 3/6/2004 |
| Kimber | Custom CDP II | 3/6/2004 |
| Kimber | Stainless TLE/External Extractor | 2/27/2004 |
| Kimber | Eclipse Pro Target II/External Extractor | 2/27/2004 |
| Kimber | Custom TLE II/External Extractor | 2/27/2004 |
| Kimber | Custom Target/External Extractor | 2/27/2004 |
| Kimber | Gold Stainless Combat II/External Extractor | 2/27/2004 |
| Kimber | Gold Match II/External Extractor | 2/27/2004 |
| Kahr Arms | KP4043N | 7/1/2004 |
| Taurus | PT92 (w/Rubber Grips & Rail) | 8/11/2004 |
| Sturm, Ruger & Co. | KP345PR | 8/11/2004 |

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Kahr Arms | KP4044 | 7/30/2004 |
| Kahr Arms | KP4044N | 7/30/2004 |
| Smith & Wesson | SW40GVE (2-Tone/Olive Frame)  SKU 120037 | 8/4/2004 |
| Smith & Wesson | SW9GVE  SKU 120038 | 8/4/2004 |
| Para USA | SX1445SR | 8/13/2004 |
| Para USA | PX745E | 4/15/2004 |
| Smith & Wesson | SW1911 Adj. Sights (Matte Stainless) SKU 108284 | 4/22/2004 |
| Sig Sauer | P229R (Blued) | 4/13/2004 |
| Sig Sauer | P226 Navy (Blued) | 4/13/2004 |
| Springfield Armory | PW9609L | 4/22/2004 |
| Para USA | PX745EL | 4/15/2004 |
| Para USA | PX745EN | 4/15/2004 |
| Ceska Zbrojovka (CZ) | CZ 2075 RAMI | 5/13/2004 |
| Fabrique Nationale | FN 5.7 I.O.M. (Matte Black) | 3/24/2005 |
| Fabrique Nationale | FN HP-SFS | 5/25/2004 |
| Sig Sauer | P220R (Blued) | 5/25/2004 |
| Sig Sauer | P229R (Blued) | 5/25/2004 |
| Ed Brown Products | KC-SS-CAL | 6/25/2004 |
| Sig Sauer | 226-9-Sport-STK | 6/29/2004 |
| Smith & Wesson | 952-2 SKU 170244 | 6/19/2004 |
| Sig Sauer | 1911-45-S | 6/29/2004 |
| Kahr Arms | KP4043 | 7/1/2004 |
| Sig Sauer | P229R (Blued) | 6/29/2004 |
| Charles Daly | CDGR8008 Field HP | 8/3/2004 |
| Browning | Pro-9 | 7/30/2004 |
| Ceska Zbrojovka (CZ) | CZ 2075 RAMI | 7/14/2004 |
| Smith & Wesson | SW1911 SC  SKU 108283 | 8/11/2004 |
| Para USA | TX745S | 8/18/2004 |
| Mitchell Manufacturing Corp. | Mitchell Gold Series Stainless .45 ACP | 8/18/2004 |
| Firestorm | Firestorm Government Model .38 Super | 8/25/2004 |
| Para USA | SX1445SL | 8/13/2004 |
| Para USA | SX1445SN | 8/13/2004 |
| Kimber | NRA Eclipse II | 8/17/2004 |
| Para USA | TX745SL | 8/18/2004 |
| Para USA | TX745SN | 8/18/2004 |
| Smith & Wesson | PC1911 (Blued)  SKU 170243 | 9/16/2004 |
| Sturm, Ruger & Co. | KP345 | 9/16/2004 |
| Springfield Armory | PX9149L | 10/5/2004 |
| Springfield Armory | PW9142L | 10/5/2004 |
| Springfield Armory | PB9162L | 10/5/2004 |
| Walther | P99 AS  SKU WAP77000 | 10/1/2004 |
| Walther | P99 AS  SKU WAP78000 | 10/1/2004 |
| Walther | P99 QA  SKU WAP78022 | 10/1/2004 |
| Walther | P99 QA  SKU WAP77022 | 10/1/2004 |
| Springfield Armory | PX9105ML | 10/26/2004 |
| Browning | HP Standard Adj. Sights | 10/16/2004 |
| Browning | HP Standard Fixed Sights | 10/16/2004 |
| Jimenez Arms | J.A. NINE (Nickel) | 11/2/2004 |
| Walther | PPK (Stainless) | 11/9/2004 |

| | | |
|---|---|---|
| Smith & Wesson | SW1911  SKU 108282 | 11/9/2004 |
| Colt | O1991AR Custom M1991A1 (America Remembers) | 11/9/2004 |
| Springfield Armory | XD9802 | 10/26/2004 |
| Springfield Armory | PX9154L | 10/26/2004 |
| Glock | 17 OD | 11/2/2004 |
| Glock | 27 OD | 11/2/2004 |
| Glock | 29 OD | 11/2/2004 |
| Glock | 30 OD | 11/2/2004 |
| Glock | 32 OD | 11/2/2004 |
| Glock | 36 OD | 11/2/2004 |
| Glock | G-37 OD | 11/2/2004 |
| Para USA | CTX1345GR | 11/5/2004 |
| Para USA | CWX645S | 11/9/2004 |
| Bersa | Bersa Thunder 9 Ultra Compact | 11/9/2004 |
| Kimber | Rimfire Target Black 17M2 | 11/5/2004 |
| Walther | P99C QA  SKU WAP80000 | 11/13/2004 |
| Jimenez Arms | J.A. NINE (Black) | 11/5/2004 |
| Para USA | CTX1345GL | 11/5/2004 |
| Para USA | CTX1345GN | 11/5/2004 |
| Kimber | Raptor II/External Extractor | 11/9/2004 |
| Glock | 22 OD | 11/17/2004 |
| Glock | 35 OD | 11/17/2004 |
| Glock | 19 OD | 11/17/2004 |
| Glock | 33 OD | 11/17/2004 |
| Heckler & Koch | P7M8 Anniversary | 11/23/2004 |
| Para USA | CWX645SL | 11/9/2004 |
| Para USA | CWX645SN | 11/9/2004 |
| Walther | P99C AS  SKU WAP79000 | 11/23/2004 |
| Walther | P99 QA Titanium Coated SKU WAP77032 | 12/3/2004 |
| Walther | P99 QA Titanium Coated  SKU WAP78032 | 12/3/2004 |
| Walther | P99 QA Military (Green)  SKU WAP77003 | 12/3/2004 |
| Walther | P99 QA Military (Green)  SKU WAP78003 | 12/3/2004 |
| Springfield Armory | PC9102 | 12/4/2004 |
| Heckler & Koch | P2000-V2 | 2/3/2005 |
| Para USA | CWX645B | 12/15/2004 |
| Para USA | CTX1345SR | 12/15/2004 |
| Glock | 20 OD | 12/23/2004 |
| Glock | 21 OD | 12/23/2004 |
| Glock | 26 OD | 12/23/2004 |
| Para USA | CWX645BL | 12/15/2004 |
| Para USA | CWX645BN | 12/15/2004 |
| Para USA | CTX1345SL | 12/15/2004 |
| Para USA | CTX1345SN | 12/15/2004 |
| Sig Sauer | P226 DAK | 1/27/2005 |
| Sig Sauer | P229 DAK | 1/27/2005 |
| Smith & Wesson | SW990L  SKU 120231 | 1/19/2005 |
| Walther | P99C QA  WAP 90000 | 1/19/2005 |
| Sig Sauer | P226 DAK | 1/27/2005 |
| Sig Sauer | P229 DAK | 1/27/2005 |

| | | |
|---|---|---|
| Jimenez Arms | J.A. 380 (Nickel) | 3/24/2005 |
| Wilson Combat | Tactical Elite, Ambi (Black) (WTE-A-A-CA) | 2/15/2005 |
| Glock | 34 OD | 2/15/2005 |
| Heckler & Koch | P2000-V2 | 6/10/2005 |
| Heckler & Koch | P2000SK-V2 | 6/10/2005 |
| Heckler & Koch | P2000SK-V2 | 6/10/2005 |
| Smith & Wesson | SW990L  SKU 120230 | 2/4/2005 |
| Sig Sauer | P226 DAK | 3/24/2005 |
| Springfield Armory | XD9822 | 2/19/2005 |
| Sig Sauer | P229 DAK | 3/24/2005 |
| Heckler & Koch | USP .357 Sig Compact | 5/24/2005 |
| Smith & Wesson | SW 1911 PD  SKU 108286 | 2/25/2005 |
| Smith & Wesson | SW 1911 PD  SKU 108283 | 2/18/2005 |
| Smith & Wesson | SW 1911 PD (Desert Tan) Laser Grip  SKU 108296 | 2/18/2005 |
| Smith & Wesson | SW 1911 (Olive) Laser Grip  SKU 108295 | 2/18/2005 |
| Smith & Wesson | 410S Laser Grip  SKU 104747 | 2/18/2005 |
| Smith & Wesson | SW1911 Fixed Sights  SKU 108285 | 4/6/2005 |
| Smith & Wesson | SW1911DK  SKU 108287 | 4/6/2005 |
| Springfield Armory | XD9821 | 3/24/2005 |
| Springfield Armory | XD9504 | 3/24/2005 |
| Springfield Armory | XD9505 | 3/24/2005 |
| Smith & Wesson | SW990L SKU 120232 | 4/6/2005 |
| Smith & Wesson | SW990L SKU 120233 | 4/6/2005 |
| Para USA | WHX1045R | 4/16/2005 |
| Para USA | CCWX745S | 4/16/2005 |
| Para USA | PCWX745SL | 3/24/2005 |
| Para USA | PCWX745SN | 3/24/2005 |
| Para USA | PCX745SL | 3/24/2005 |
| Para USA | PCX745SN | 3/24/2005 |
| Para USA | PCWX745S | 3/24/2005 |
| Para USA | PCX745S | 3/24/2005 |
| Para USA | DX745S | 3/24/2005 |
| Para USA | CTX1245NR | 3/24/2005 |
| Para USA | DX745SL | 3/24/2005 |
| Para USA | DX745SN | 3/24/2005 |
| Para USA | CTX1245NL | 3/24/2005 |
| Para USA | CTX1245NN | 3/24/2005 |
| Walther | P99C DAO | 5/6/2005 |
| Fabrique Nationale | FN 5.7 U.S.G. (Matte Black) | 4/13/2005 |
| Glock | 31 OD | 4/26/2005 |
| Glock | 23 OD | 4/26/2005 |
| Para USA | WHX1045RL | 4/16/2005 |
| Para USA | CCWX745SL | 4/16/2005 |
| Para USA | CCWX745SN | 4/16/2005 |
| Sturm, Ruger & Co. | KP345DPR | 4/26/2005 |
| Jimenez Arms | J.A. 380 (Black) | 5/6/2005 |
| Walther | PPK/S-1 (Two-Tone) | 5/28/2005 |
| Para USA | CWX745S | 5/26/2005 |
| Taurus | PT24/7 (40 S&W) | 6/17/2005 |

## Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Taurus | PT24/7 (Blue 40 S&W) | 6/17/2005 |
| Sturm, Ruger & Co. | P345PR | 5/28/2005 |
| Taurus | PT911 (Blue) | 6/17/2005 |
| Sturm, Ruger & Co. | P95PR | 5/28/2005 |
| Sturm, Ruger & Co. | KP95PR | 5/28/2005 |
| Sturm, Ruger & Co. | KP95DPR | 5/28/2005 |
| Sturm, Ruger & Co. | P95DPR | 5/28/2005 |
| Springfield Armory | XD9404 | 6/24/2005 |
| Taurus | PT911 (Stainless) | 6/21/2005 |
| Taurus | PT92 (Stainless w/Rail) | 6/21/2005 |
| Taurus | PT24/7 (Stainless 9mm) 1-247099 | 6/21/2005 |
| Taurus | PT24/7 (Blue 9mm) | 6/21/2005 |
| Taurus | PT38S (Stainless/Gold/Pearl) | 6/21/2005 |
| Para USA | CWX745SL | 5/26/2005 |
| Para USA | CWX745SN | 5/26/2005 |
| Para USA | NHX1045N | 6/7/2005 |
| Beretta | M9 Commercial | 6/18/2005 |
| Sig Sauer | P229R DAK | 6/10/2005 |
| Sig Sauer | P229R DAK | 6/10/2005 |
| Walther | P99 QA (Desert Sand) | 6/18/2005 |
| Para USA | NHX1045NL | 6/7/2005 |
| Armscor Precision | M1911-A1 (Blue) | 7/21/2005 |
| Taurus | PT140P (Stainless) | 7/19/2005 |
| Taurus | PT745 (Stainless) | 7/19/2005 |
| Taurus | PT745 (Blue) | 7/19/2005 |
| Glock | 38 | 7/14/2005 |
| Smith & Wesson | SW1911 SC  SKU 108288 | 7/12/2005 |
| Smith & Wesson | SW1911 SC  SKU 108289 | 7/12/2005 |
| Glock | 39 | 7/14/2005 |
| Ed Brown Products | Executive Target "ET-BB-CAL" | 7/19/2005 |
| Taurus | PT 940 (Blue) | 7/19/2005 |
| Taurus | PT111P (Blue) | 7/19/2005 |
| Taurus | PT940 (Stainless) | 7/19/2005 |
| Taurus | PT140P (Blue) | 7/19/2005 |
| Springfield Armory | XD9524 | 9/27/2005 |
| Sig Sauer | P229R DAK | 7/9/2005 |
| Sig Sauer | P226R DAK | 7/9/2005 |
| Sig Sauer | P226R DAK | 7/9/2005 |
| Sig Sauer | P226R DAK | 7/9/2005 |
| Springfield Armory | PC9111LR | 7/22/2005 |
| Para USA | DCX745E | 7/28/2005 |
| Para USA | DCX1445ER | 7/28/2005 |
| Para USA | RX1445ER | 7/28/2005 |
| Para USA | DX1445SR | 7/28/2005 |
| Jimenez Arms | J.A. NINE CA (Nickel) | 7/22/2005 |
| Beretta | M9 "America's Defender" 20th Anniversary | 8/25/2005 |
| Sig Sauer | P229 SAS | 7/28/2005 |
| Sig Sauer | SP2022 (Blued) | 7/28/2005 |

K00036

| | | |
|---|---|---|
| Sig Sauer | SP2022 (Blued) | 7/28/2005 |
| Sig Sauer | SP2022 (Blued) | 7/28/2005 |
| Para USA | SX1640SR | 8/12/2005 |
| Para USA | DCX745EL | 7/28/2005 |
| Para USA | DCX745EN | 7/28/2005 |
| Para USA | DCX1445EL | 7/28/2005 |
| Para USA | DCX1445EN | 7/28/2005 |
| Para USA | RX1445EL | 7/28/2005 |
| Para USA | RX1445EN | 7/28/2005 |
| Para USA | DX1445SL | 7/28/2005 |
| Para USA | DX1445SN | 7/28/2005 |
| Jimenez Arms | J.A. NINE CA (Black) | 8/5/2005 |
| Jimenez Arms | J.A. NINE CA (Nickel/Black) | 8/5/2005 |
| Jimenez Arms | JA-25 (Nickel) | 8/11/2005 |
| Taurus | PT38S (Blue) | 8/24/2005 |
| Taurus | PT111P (Stainless) | 8/24/2005 |
| Jimenez Arms | J.A. NINE CA (Black/Nickel) | 8/11/2005 |
| Para USA | SX1640SL | 8/12/2005 |
| Para USA | SX1640SN | 8/12/2005 |
| Springfield Armory | XD9525 | 9/27/2005 |
| Nighthawk Custom | Predator | 10/5/2005 |
| Nighthawk Custom | Talon (Black) | 10/5/2005 |
| Para USA | WHX129RR | 9/21/2005 |
| Para USA | TX1445SR | 9/21/2005 |
| Taurus | PT24-7 (Two-Tone) | 9/29/2005 |
| Sig Sauer | P226R HSP | 9/22/2005 |
| Sig Sauer | P229R HSP | 9/22/2005 |
| Smith & Wesson | SW1911 Adj. Sights (Blue/Blk)  SKU 108299 | 9/21/2005 |
| Para USA | WHX129RL | 9/21/2005 |
| Para USA | WHX129RN | 9/21/2005 |
| Para USA | TX1445SL | 9/21/2005 |
| Para USA | TX1445SN | 9/21/2005 |
| Kimber | Stainless Target 10mm II | 10/15/2005 |
| Kimber | Stainless Target 9mm II | 10/15/2005 |
| Para USA | PX1445SR | 10/29/2005 |
| Para USA | PX189SR | 10/29/2005 |
| Nighthawk Custom | Talon II (Blued) | 10/22/2005 |
| Nighthawk Custom | GRP | 10/22/2005 |
| Nighthawk Custom | Predator III-T | 10/22/2005 |
| Nighthawk Custom | Predator (Sniper Gray) | 10/22/2005 |
| Nighthawk Custom | Predator (Blue) | 10/22/2005 |
| Nighthawk Custom | Talon (Sniper Gray) | 10/22/2005 |
| Nighthawk Custom | Talon (Blue) | 10/22/2005 |
| Wilson Combat | Combat Protector (Silver) (WPS-A-SS CA) | 11/17/2005 |
| Barsto Pistol Division | Bar Sto Precision | 11/17/2005 |
| Ceska Zbrojovka (CZ) | 75 Compact | 11/1/2005 |
| Smith & Wesson | PC1911-2  SKU 170257 | 11/17/2005 |

| | | |
|---|---|---|
| Armscor Precision | High Standard 1911 A-1 | 11/2/2005 |
| Nighthawk Custom | Predator III (Black/Sniper Gray) | 11/2/2005 |
| Nighthawk Custom | Predator III (Black/Titanium Blue) | 11/2/2005 |
| Nighthawk Custom | Talon II (Black/Sniper Gray) | 11/2/2005 |
| Nighthawk Custom | Talon II (Black/Titanium Blue) | 11/2/2005 |
| Kimber | Eclipse Custom II | 11/1/2005 |
| Para USA | PX1445SL | 10/29/2005 |
| Para USA | PX1445SN | 10/29/2005 |
| Para USA | PX189SL | 10/29/2005 |
| Para USA | PX189SN | 10/29/2005 |
| Sig Sauer | P239 DAK | 12/20/2005 |
| Beretta | 92FS Type M9A1 | 12/15/2005 |
| Sig Sauer | P239 DAK | 12/20/2005 |
| Fabrique Nationale | FNP-40 | 12/9/2005 |
| Para USA | WHX1045S | 12/1/2005 |
| Para USA | WHX1045SN | 12/1/2005 |
| Beretta | PX4 Storm Type G | 12/15/2005 |
| Beretta | 92G-SD | 12/15/2005 |
| Beretta | PX4 Storm Type F | 12/15/2005 |
| Beretta | PX4 Storm Type F | 12/15/2005 |
| Nighthawk Custom | Talon IV | 12/15/2005 |
| Nighthawk Custom | GRP RECON | 11/30/2005 |
| Kimber | Tactical Custom II (3200137) | 12/20/2005 |
| Kimber | Stainless TLE/RL II (3200140) | 12/20/2005 |
| Kimber | Custom TLE/RL II (3200139) | 12/20/2005 |
| Wilson Combat | Stealth (Black) (WSDS-A-ACA) | 12/20/2005 |
| Wilson Combat | Super Grade (Blue/Stainless) (WSG-A-TT CA) | 12/20/2005 |
| Wilson Combat | Tactical Super Grade (Black/Gray) (WTSG-A-ACA) | 12/20/2005 |
| Para USA | WHX1045SL | 12/1/2005 |
| Wilson Combat | CQB, Ambi, AT Tac Lt RI (Blk) (WCQB-AL-CA) | 12/30/2005 |
| Nighthawk Custom | Talon IV (Black/Blue) | 12/15/2005 |
| Nighthawk Custom | Talon IV (Black/Sniper Gray) | 12/15/2005 |
| Sig Sauer | P229R Equinox | 12/20/2005 |
| Sig Sauer | P229R GCP | 12/20/2005 |
| Sig Sauer | P239 SAS (2 Tone) 239-40-SAS | 12/20/2005 |
| Sig Sauer | P226R Equinox 226R-40-EQ | 12/20/2005 |
| Sig Sauer | P226R Blackwater 226R-9-Blackwater | 12/20/2005 |
| Detonics USA | 9-11-01 | 12/30/2005 |
| Guncrafter Industries, LLC | No. 1 | 12/30/2005 |
| Detonics USA | Combat Master | 12/30/2005 |
| Para USA | PX745EM | 12/30/2005 |
| Para USA | PX745EMB | 12/30/2005 |
| Para USA | RX1445SR | 12/30/2005 |
| Para USA | DX1445ER | 12/30/2005 |
| Wilson Combat | Classic Ambi (Black/Silver) (WC-A-TTSCA) | 12/30/2005 |
| Para USA | PSHX645S | 12/30/2005 |
| Wilson Combat | Sentinel Tactical (Black) (WS-T-ACA) | 12/30/2005 |
| Guncrafter Industries, LLC | No. 2 | 12/30/2005 |
| Nighthawk Custom | Talon III (Black/Blue) | 12/30/2005 |

Semi-Automatic Centerfire Pistols Added 1/1/01 to 1/1/06

| | | |
|---|---|---|
| Nighthawk Custom | Talon III (Black/Sniper Gray) | 12/30/2005 |
| Nighthawk Custom | Predator II (Black/Blue) | 12/30/2005 |
| Nighthawk Custom | Predator II (Black/Sniper Gray) | 12/30/2005 |
| Kimber | Team Match II | 12/30/2005 |
| Kimber | Stainless TLE II | 12/30/2005 |
| Kimber | Warrior II | 12/30/2005 |
| Kimber | Ultra Raptor II | 12/30/2005 |
| Kimber | Raptor II | 12/30/2005 |
| Para USA | PX745ELM | 12/30/2005 |
| Para USA | PX745ENM | 12/30/2005 |
| Para USA | PX745ELMB | 12/30/2005 |
| Para USA | PX745ENMB | 12/30/2005 |
| Para USA | RX1445SL | 12/30/2005 |
| Para USA | RX1445SN | 12/30/2005 |
| Para USA | DX1445EL | 12/30/2005 |
| Para USA | DX1445EN | 12/30/2005 |
| Para USA | PSHX645SL | 12/30/2005 |
| Para USA | PSHX645SN | 12/30/2005 |
| Springfield Armory | PB9108L (Integrated Locking System)) | 7/19/2002 |

K00039

**EXHIBIT C**

# Semi-Automatic Centerfire Pistols Added 1/1/06 to 1/1/07

| Make | Model | Handgun Added to List |
|------|-------|----------------------|
| Sig Sauer | 1911 (Stainless) | 4/22/2006 |
| Smith & Wesson | M&P 40 (Mag Safety)  SKU 109200 | 5/19/2006 |
| Fabrique Nationale | FNP-40 Stainless | 3/14/2006 |
| Fabrique Nationale | FNP-9 (Stainless Slide/Black Frame) | 3/14/2006 |
| Sig Sauer | P232 (Stainless) Hogue Grips | 6/24/2006 |
| Sig Sauer | 1911 (Blued) | 6/24/2006 |
| Sig Sauer | 1911 Railed (Stainless) | 6/24/2006 |
| Sig Sauer | P220R Carry (Blued) | 6/24/2006 |
| Sig Sauer | P220R Carry (Two-Tone) | 6/24/2006 |
| Sig Sauer | P220R Carry SAO (Blued) | 6/24/2006 |
| Smith & Wesson | M&P 9 (Mag Safety)  SKU 109201 | 8/18/2006 |
| Smith & Wesson | PC1911 Stainless (Matte/Polished Stnls) SKU170261 | 8/18/2006 |
| Ed Brown Products | SF-BB-CAL (Special Forces) | 8/17/2006 |
| Sig Sauer | 1911 TTT (Two-tone/Wood Grip) | 10/3/2006 |
| Para USA | CX745S | 5/31/2006 |
| Para USA | CX745SL | 5/31/2006 |
| Para USA | CX745SN | 5/31/2006 |
| Heckler & Koch | P2000 SK-V3 | 10/25/2006 |
| Steyr Arms | M40-A1 | 1/25/2006 |
| Heckler & Koch | P2000 SK-V3 | 3/7/2006 |
| Jimenez Arms | JA-25 (Black) | 1/18/2006 |
| Kahr Arms | PM4043 | 1/6/2006 |
| Steyr Arms | M357-A1 | 1/25/2006 |
| Sig Sauer | P220R (Blued) | 3/20/2006 |
| Sig Sauer | P226 X5 Comp. (Stainless) | 1/6/2006 |
| Nighthawk Custom | Predator II (Blued) | 5/31/2006 |
| Steyr Arms | M9-A1 | 1/25/2006 |
| Nighthawk Custom | Talon III (Blued) | 5/31/2006 |
| Kahr Arms | CW9093 | 1/5/2006 |
| Kahr Arms | KP4544 | 9/7/2006 |
| Sig Sauer | P239 DAK (Blued) | 3/20/2006 |
| Beretta | 96G-SD | 2/1/2006 |
| Sig Sauer | P220R DAK (Blued) | 1/6/2006 |
| Beretta | PX4 Storm Type G | 2/1/2006 |
| Sig Sauer | P226 FBINA | 3/20/2006 |
| Springfield Armory | XD9621 | 3/18/2006 |
| Springfield Armory | 1911 EMP Compact PI9209L | 2/7/2006 |
| Springfield Armory | XD9782 | 3/18/2006 |
| Springfield Armory | XD9645 | 3/18/2006 |
| Springfield Armory | XD9611 | 3/18/2006 |
| Springfield Armory | XD9781 | 3/18/2006 |
| Para USA | CWX79R | 2/1/2006 |
| Glock | 39 OD | 2/28/2006 |
| Walther | PPK (Blued) | 2/15/2006 |
| Sig Sauer | P226 X5 Comp. (Stainless) | 4/8/2006 |
| Wilson Combat | Professional (Black) (WPM-A-ASCA) | 2/15/2006 |
| Wilson Combat | ADP (Black) (WC-ADP) | 2/15/2006 |
| Jimenez Arms | JA-25 (Black/Nickel) | 1/18/2006 |

Semi-Automatic Centerfire Pistols Added 1/1/06 to 1/1/07

| | | |
|---|---|---|
| Wilson Combat | Professional Elite (Black)(WPE-A-ASCA) | 2/15/2006 |
| Kahr Arms | PM4043N | 1/6/2006 |
| Armscor Precision | AP9 FS | 2/28/2006 |
| Heckler & Koch | USP V7 | 3/7/2006 |
| Armscor Precision | RIA M1911-A1 Target (Blue) | 2/28/2006 |
| Armscor Precision | AP9 MS | 2/28/2006 |
| Armscor Precision | MAPP1 MS | 2/28/2006 |
| Kahr Arms | PM4044 | 9/7/2006 |
| Armscor Precision | MAPP1 FS | 2/28/2006 |
| Armscor Precision | M1911-A1 Tactical | 2/28/2006 |
| Para USA | PX938S | 2/3/2006 |
| Kahr Arms | KP4543 | 2/7/2006 |
| Steyr Arms | S-A1 | 2/9/2006 |
| Ceska Zbrojovka (CZ) | CZ 75 TS | 2/1/2006 |
| Ceska Zbrojovka (CZ) | CZ 75 TS | 2/1/2006 |
| Ceska Zbrojovka (CZ) | CZ 75 SP-01  01152 | 2/1/2006 |
| Dan Wesson | Commander Classic Bobtail | 2/1/2006 |
| Dan Wesson | PM7 (Stainless) | 2/1/2006 |
| Corp. | Mitchell White Lightning .17HMR | 2/15/2006 |
| Para USA | PX938SL | 2/3/2006 |
| Para USA | PX938SN | 2/3/2006 |
| Para USA | CWX79RL | 2/1/2006 |
| Para USA | CWX79RN | 2/1/2006 |
| Kahr Arms | KP4543N | 2/7/2006 |
| Smith & Wesson | SW 1911 PD Gunsite  SKU 108304 | 2/28/2006 |
| Walther | PPK 75th Anniversary | 2/28/2006 |
| Sig Sauer | 1911 XO (Stainless) | 11/30/2006 |
| Sig Sauer | 1911 Railed (Blued) | 11/30/2006 |
| Sig Sauer | 1911 Target Railed (Blued) | 11/30/2006 |
| Smith & Wesson | M&P 40 (Mag. Safety, Internal Lock)  SKU 109000 | 12/1/2006 |
| Smith & Wesson | M&P 9 (Mag. Safety, Internal Lock)  SKU 109001 | 12/1/2006 |
| Smith & Wesson | SW1911 (Nickel)  SKU 150102 | 12/1/2006 |
| Smith & Wesson | SW1911 Rolling Thunder  SKU 108306 | 12/1/2006 |
| Springfield Armory | XD9161 | 11/21/2006 |
| Springfield Armory | XD9162 | 11/21/2006 |
| Sig Sauer | 1911 XO (Blued) | 11/30/2006 |

**EXHIBIT D**

K00043

| Make | Model | Handgun Added to List |
|---|---|---|
| Smith & Wesson | SW990L  SKU 120223 | 12/5/2007 |
| Glock | 38 OD | 1/18/2007 |
| Entrepise Arms | Elite P500 | 1/24/2007 |
| Entrepise Arms | Medalist P500 | 1/24/2007 |
| Entrepise Arms | Tactical P500 | 1/24/2007 |
| Smith & Wesson | M&P 9C (Mag. Safety)  SKU 109204 | 1/17/2007 |
| Smith & Wesson | 4006 TSW Integral Rail  SKU 150149 | 1/17/2007 |
| Para USA | RX1445ECBR | 3/1/2007 |
| Para USA | PX938P | 3/1/2007 |
| Sig Sauer | P220R Carry SAO (Two-Tone) | 2/28/2007 |
| Smith & Wesson | 945-1 (2-Tone)  SKU 170300 | 1/17/2007 |
| Springfield Armory | XD9131 | 1/24/2007 |
| Springfield Armory | XD9222 | 1/24/2007 |
| Springfield Armory | XD9612 | 1/24/2007 |
| Springfield Armory | XD9221 | 1/24/2007 |
| Springfield Armory | XD9622 | 1/24/2007 |
| Springfield Armory | XD9647 | 1/24/2007 |
| Springfield Armory | XD9122 | 1/24/2007 |
| Springfield Armory | XD9121 | 1/24/2007 |
| Smith & Wesson | M&P 45 (Mag. Safety)  SKU 109206 | 2/1/2007 |
| Smith & Wesson | M&P 45 (Black/Mag.& Thumb Safety)  SKU 109006 | 2/1/2007 |
| Smith & Wesson | M&P 40c (Mag. Safety)  SKU 109203 | 2/1/2007 |
| Smith & Wesson | SW40VE (Black Slide)  SKU 120046 | 2/1/2007 |
| Para USA | PX1445SGRR | 3/1/2007 |
| Para USA | PX1445SGRL | 3/1/2007 |
| Para USA | PX1445SGRN | 3/1/2007 |
| Para USA | RX1445ECBL | 3/1/2007 |
| Para USA | RX1445ECBN | 3/1/2007 |
| Para USA | PX938PL | 3/1/2007 |
| Para USA | PX938PN | 3/1/2007 |
| Glock | 21SF-STD | 6/15/2007 |
| Sig Sauer | P220R Carry (Equinox) | 6/14/2007 |
| Sig Sauer | P220R Combat (Dark Earth) | 6/14/2007 |
| Sig Sauer | 1911 Target (Blued) | 6/14/2007 |
| Sig Sauer | 1911 Target (Stainless) | 6/14/2007 |
| Sig Sauer | P220R (Equinox) | 10/10/2007 |
| Springfield Armory | XD9132 | 11/29/2007 |
| Springfield Armory | XD9646 | 11/29/2007 |
| Sig Sauer | P6 (P.W. Arms) | 2/21/2008 |
| Walther | P1 (P.W. Arms) | 2/21/2008 |
| Springfield Armory | XD9113 | 3/27/2008 |
| Springfield Armory | XD9231 | 3/27/2008 |
| Springfield Armory | XD9232 | 3/27/2008 |
| Springfield Armory | XD9261 | 3/27/2008 |
| Springfield Armory | XD9262 | 3/27/2008 |
| Springfield Armory | XD9311 | 3/27/2008 |
| Springfield Armory | XD9312 | 3/27/2008 |
| Springfield Armory | XD9411 | 3/27/2008 |

| | | |
|---|---|---|
| Springfield Armory | XD9412 | 3/27/2008 |
| Springfield Armory | XD9614 | 3/27/2008 |
| Springfield Armory | XD9624 | 3/27/2008 |
| Springfield Armory | XD9648 | 3/27/2008 |
| Springfield Armory | XD9831 | 3/27/2008 |
| Springfield Armory | XD9832 | 3/27/2008 |
| Springfield Armory | XD9842 | 3/27/2008 |
| Para USA | WHX1045RN | 4/16/2008 |
| Kimber | Custom II (NRA Freedom Warrior) | 4/10/2008 |
| Sig Sauer | P6 (C.A.I.) | 4/11/2008 |
| Nighthawk Custom | T3 | 4/22/2008 |
| Glock | 30SF | 4/22/2008 |
| Magnum Research | DE44CA BC | 6/12/2008 |
| Magnum Research | BE9900RB | 6/12/2008 |
| Kimber | Ultra Covert II | 6/11/2008 |
| Kimber | Stainless Raptor II | 6/11/2008 |
| Walther | PPK/S-1 (Crimson Trace) | 6/17/2008 |
| Springfield Armory | XD9704 | 8/27/2008 |
| Armscor Precision | RIA 1911 (Parkerized) | 9/9/2008 |
| Taurus | PT140P-CA (Blue) | 9/4/2008 |
| Taurus | PT145P-CA (Blue) | 9/4/2008 |
| Taurus | PT111P-CA (Blue) | 9/4/2008 |
| Sturm, Ruger & Co. | KSR9-10-L (Two-Tone) | 11/25/2008 |
| Nighthawk Custom | Talon (Chrome Plating) | 11/14/2008 |
| Ed Brown Products | KC-SS-CAL2 (Gray) | 11/22/2008 |
| Ed Brown Products | ET-BB-CAL2 (Black) | 11/22/2008 |
| Ed Brown Products | SF-BB-CAL2 (Black) | 11/22/2008 |
| Sturm, Ruger & Co. | KBSR9-10-L (Black) | 12/17/2008 |
| Sturm, Ruger & Co. | KODBSR9-10-L (Blk/Green) | 12/17/2008 |
| Sturm, Ruger & Co. | BSR9C-10-CT   03329 | 1/17/2012 |
| Sturm, Ruger & Co. | KSR9C-10-CT   03328 | 1/17/2012 |
| Sturm, Ruger & Co. | KSR9C-NRA   03325 | 1/17/2012 |
| Sturm, Ruger & Co. | LC9-P   03205 | 1/17/2012 |
| Sturm, Ruger & Co. | LC9-LM   03206 | 1/17/2012 |
| Sturm, Ruger & Co. | LC9-CF   03211 | 1/17/2012 |
| Sturm, Ruger & Co. | LC9-NRA   03209 | 1/17/2012 |
| Browning | Hi-Power MKIII RMEF CF 10 Cap. Fxd Sgts. | 1/26/2012 |
| Sturm, Ruger & Co. | BSR40C-9L (Black)  03479 | 4/18/2011 |
| Sturm, Ruger & Co. | KSR40C-9L (Two-Tone)  03478 | 4/18/2011 |
| Colt | O1991Z Custom M1991A1 (USMA 2011) | 4/18/2011 |
| Para USA | PX745EB (Black) | 9/13/2011 |
| FMK Firearms | 9C1 Gen II (Black) | 6/17/2011 |
| Walther | P1 (Legacy Sports International) | 6/7/2011 |
| Sig Sauer | P238 (Two-Tone) 238-380-TSS-CA | 7/22/2011 |
| Glock | 20SF (Black) | 12/31/2008 |
| Glock | 22RTF2 (Black) | 12/31/2008 |
| Glock | 29SF (Black) | 12/31/2008 |
| Glock | 22 - FBI 100 Yr. Commemorative (Blk) | 1/30/2009 |
| Smith & Wesson | M&P 45 (Mag/Thmb Sfty) Dk Earth Bro SKU 109056 | 2/13/2009 |

## Semi-Automatic Centerfire Pistols Added 1/1/07 to 5/17/13

| | | |
|---|---|---|
| Kimber | Stnls Ultra Carry II Freedom Defender | 2/13/2009 |
| Wilson Combat | CQB, Ambi, AT Tac Lt RI (Blk) (CQBLR-FSR-45) | 5/28/2009 |
| Sig Sauer | P250 Compact (Two-Tone) | 12/31/2009 |
| Glock | 17RTF2 (Black) | 7/3/2009 |
| Sig Sauer | P228R (Blue) | 8/18/2009 |
| FMK Firearms | 9C1 (Black) | 10/15/2009 |
| Sturm, Ruger & Co. | KSR9C-10L (Brushed Stainless) | 2/4/2010 |
| Colt | O4012NRA | 10/6/2011 |
| FMK Firearms | 9C1 Gen II (Tan) | 10/4/2011 |
| FMK Firearms | 9C1 Gen II (Pink) | 10/4/2011 |
| Kahr Arms | P380 (KP38233/KP38233N) | 2/19/2010 |
| Sturm, Ruger & Co. | BSR9C-10L (Black) | 3/18/2010 |
| Colt | O1991Z Custom M1991A1 (NRA 2011 Gun of the Year) | 6/17/2010 |
| Armscor Precision | RIA M1911-A1 FS Match (Blue) | 11/30/2010 |
| Sturm, Ruger & Co. | BSR40-10L (Black) | 12/2/2010 |
| Sturm, Ruger & Co. | KSR40-10L  (Two-Tone) | 12/16/2010 |
| Sturm, Ruger & Co. | SR9B-10-L (Black) | 2/10/2011 |
| Sturm, Ruger & Co. | LC9 (Blued)  03200 | 3/8/2011 |
| Sig Sauer | P229R Enhanced Elite (Black)  229R-9-ESE | 4/18/2011 |
| Sig Sauer | P229R Enhanced Elite (Black)  229R-40-ESE | 4/18/2011 |
| Magnum Research | DE44CA (Black) | 12/20/2011 |
| Armscor Precision | Taylor's Tactical M1911-A1-FS (Black) Std. Grip | 1/6/2012 |
| Colt | O1991Z Custom M1991A1 (West Point) | 5/31/2012 |
| Colt | O1091Z Custom M1991A1 (West Point) | 5/31/2012 |
| Colt | O1991AR (Centennial Anniversary) America Remembers | 6/15/2012 |
| Smith & Wesson | M&P9 Shield (Blk) SKU 187021 | 7/3/2012 |
| Smith & Wesson | M&P40 Shield  SKU 187020 | 9/11/2012 |
| Armscor Precision | Taylor's Tactical M1911-A1 FS (Blk)Arch Check Grip | 9/21/2012 |
| Colt | O1991AR (American Eagle)  America Remembers | 8/21/2012 |
| Colt | O1991AR (Defenders of Freedom) America Remembers | 8/21/2012 |
| Colt | O1991AR (Devil Dog) America Remembers | 8/21/2012 |
| Sig Sauer | P226R (Black) 226R-9-BSS-CA | 9/27/2012 |
| Sig Sauer | P226 MK-25 Navy Version ( Black) | 9/27/2012 |
| Smith & Wesson | SD9 VE (Two-Tone)  SKU 123903 | 10/25/2012 |
| FMK Firearms | 9C1 Gen II (Front Sight) | 11/7/2012 |
| Colt | O1991AR (Elvis Presley) America Remembers | 11/1/2012 |
| Armscor Precision | Citadel M1911-A1 FS | 12/20/2012 |
| Smith & Wesson | SD40 VE  SKU 123403 | 3/7/2013 |
| Sturm, Ruger & Co. | KSR45  03801 | 3/15/2013 |
| Sturm, Ruger & Co. | LC380 (Black) 03219 | 3/15/2013 |
| Sturm, Ruger & Co. | KSR9C-10-CF  03333 | 3/15/2013 |
| Sturm, Ruger & Co. | LC9-R 03220 | 3/15/2013 |
| Colt | O1991AR (George S. Patton Tribute) | 3/5/2013 |
| Colt | O1991AR (Armed Forces Golden Tribute) | 3/5/2013 |
| Colt | O1991AR (Saluting America's Armed Forces) | 3/5/2013 |
| Colt | O1991AR (Vietnam Tribute) | 3/5/2013 |
| Sig Sauer | P226  Scorpion 226R-9-SCPN-CA | 4/10/2013 |
| Sig Sauer | P226 Extreme  226R-9-XTM-BLKGRY-CA | 4/10/2013 |
| Para USA | 1911 Elite 96663 | 3/21/2013 |

## Semi-Automatic Centerfire Pistols Added 1/1/07 to 5/17/13

| | | |
|---|---|---|
| Sig Sauer | P226R  226R-40-BSS-CA | 4/10/2013 |
| Para USA | 1911 Ducks Unlimited 96673 | 3/29/2013 |
| Sig Sauer | P229 (Black) 229R-9-BSS-CA | 5/8/2013 |
| Sig Sauer | P238  238-380-HD-CA | 5/8/2013 |
| Colt | O1991AR (Texas Tribute) | 5/3/2013 |
| Colt | O1991AR (John Wayne Tribute) | 5/3/2013 |
| Para USA | 1911 Elite Commander 96667 | 5/3/2013 |

**EXHIBIT E**

K00048

## Semi-Automatic Centerfire Pistols Added 5/17/13 to 10/1/13

| Make | Model | Handgun Added to List |
|------|-------|----------------------|
| Sig Sauer | P226 Dark Elite 226R-9-DSE-CA | 6/20/2013 |
| Fabrique Nationale | FN Five-seveN | 7/5/2013 |
| Colt | O7000D NRA | 7/5/2013 |
| Colt | O1991Z (West Point 2013) | 7/5/2013 |
| Colt | O1091Z (West Point 2013) | 7/5/2013 |
| Colt | O1070 NRA | 7/5/2013 |
| Colt | O1991AR (We the People) | 7/5/2013 |
| Fabrique Nationale | FN Five-seveN (Flat Dark Earth) | 8/30/2013 |

**EXHIBIT F**

K00050

| Make | Model | Handgun Added to List |
|------|-------|----------------------|
| Sturm, Ruger & Co. | MK4 | 1/1/2001 |
| Sturm, Ruger & Co. | KMK678GC | 1/1/2001 |
| Sturm, Ruger & Co. | MK512 | 1/1/2001 |
| Sturm, Ruger & Co. | P4 | 1/1/2001 |
| Sturm, Ruger & Co. | MK678 | 1/1/2001 |
| Sturm, Ruger & Co. | MK678G | 1/1/2001 |
| Smith & Wesson | 22A  SKU 107400 | 1/1/2001 |
| Smith & Wesson | 22A  SKU 107410 | 1/1/2001 |
| Smith & Wesson | 22A  SKU 107430 | 1/1/2001 |
| Smith & Wesson | 22S  SKU 107300 | 1/1/2001 |
| Sturm, Ruger & Co. | MK10 | 1/1/2001 |
| Sturm, Ruger & Co. | KMK4 | 1/1/2001 |
| Sturm, Ruger & Co. | KMK678G | 1/1/2001 |
| Smith & Wesson | 41  SKU 130511 | 1/1/2001 |
| Smith & Wesson | 41  SKU 130512 | 1/1/2001 |
| Sturm, Ruger & Co. | MK8 | 1/1/2001 |
| Sturm, Ruger & Co. | P8GC | 1/1/2001 |
| Sturm, Ruger & Co. | KMK678 | 1/1/2001 |
| Sturm, Ruger & Co. | P512 | 1/1/2001 |
| Sturm, Ruger & Co. | MK6 (Mark II) | 1/1/2001 |
| Sturm, Ruger & Co. | KP4 | 1/1/2001 |
| Smith & Wesson | 22S  SKU 107320 | 1/1/2001 |
| Beretta | 87 Cheetah | 1/1/2001 |
| Sturm, Ruger & Co. | KP512 (22/45 Target) | 1/1/2001 |
| Sturm, Ruger & Co. | KMK10 (Mark II Target) | 1/1/2001 |
| Sturm, Ruger & Co. | KMK6 (Mark II) | 1/1/2001 |
| Sturm, Ruger & Co. | KP4B (22/45 Target) | 1/1/2001 |
| Sturm, Ruger & Co. | P678GC (22/45 Comp. Target) | 1/1/2001 |
| Sturm, Ruger & Co. | KMK512 (Mark II Target) | 1/1/2001 |
| Browning | Buck Mark Camper | 1/5/2001 |
| Browning | Buck Mark Micro Standard SE | 1/5/2001 |
| Browning | Buck Mark Standard SE | 1/5/2001 |
| Browning | Buck Mark Challenge SE | 1/5/2001 |
| Browning | Buck Mark 5.5 Target SE | 1/5/2001 |
| Phoenix Arms | HP22 (Nickel) | 1/1/2001 |
| Browning | Buck Mark Camper Nickel | 3/9/2001 |
| Browning | Buck Mark 5.5 Field SE | 3/9/2001 |
| Browning | Buck Mark Micro Nickel SE | 3/9/2001 |
| Browning | Buck Mark Plus SE | 3/20/2001 |
| Browning | Buck Mark Nickel SE | 3/20/2001 |
| Browning | Buck Mark Plus Nickel SE | 3/20/2001 |
| Browning | Buck Mark Micro Plus Std SE | 3/20/2001 |
| Smith & Wesson | 22A (Two-Color) SKU 149144 | 4/5/2001 |
| Phoenix Arms | HP22A (Blue) | 4/25/2001 |
| Phoenix Arms | HP22A (Blue) | 4/25/2001 |
| Bryco Arms | J-22-CA | 6/5/2001 |
| Smith & Wesson | 22S-1 (Bull Barrel)  SKU 107311 | 6/14/2001 |

K00051

| | | |
|---|---|---|
| Smith & Wesson | 22A-1  SKU 107400 | 6/14/2001 |
| Smith & Wesson | 22A-1 (Bull Barrel)  SKU 107431 | 6/14/2001 |
| Browning | Buck Mark Camper Blue | 7/27/2001 |
| Browning | Buck Mark Camper Green | 7/27/2001 |
| Browning | Buck Mark Camper Red | 7/27/2001 |
| Browning | Buck Mark Camo Camper (MOBU) | 7/27/2001 |
| Smith & Wesson | 22A-1  SKU 107410 | 8/15/2001 |
| Smith & Wesson | 22S-1  SKU 107320 | 8/15/2001 |
| Smith & Wesson | 22A-1 (Std Barrel)  SKU 107430 | 8/29/2001 |
| Smith & Wesson | 22S-1 (Std Barrel)  SKU 107300 | 8/29/2001 |
| Smith & Wesson | 22A-1 (Bull Barrel, Hi-Viz, Black)  SKU 107426 | 8/28/2001 |
| Smith & Wesson | 22A-1 (Std Barrel Wood Grip)  SKU 107432 | 8/28/2001 |
| Phoenix Arms | HP22A (Nickel) | 9/25/2001 |
| Phoenix Arms | HP22A (Nickel) | 9/25/2001 |
| Beretta | 87 Target | 3/26/2002 |
| Walther | P22 | 5/9/2002 |
| Walther | P22 | 5/9/2002 |
| Beretta | U22 Neos 6 | 8/27/2002 |
| Beretta | U22 Neos 4.5 | 12/4/2002 |
| Beretta | U22 Neos Inox 4.5 | 1/30/2003 |
| Beretta | U22 Neos Inox 6 | 3/14/2003 |
| Sturm, Ruger & Co. | MK512GCL | 3/20/2003 |
| Smith & Wesson | 22A-1 Bull (2-Tone) | 5/22/2003 |
| Sturm, Ruger & Co. | MK4NRA | 7/11/2003 |
| Kimber | Rimfire Target Silver | 8/28/2003 |
| Kimber | Rimfire Target II Black | 9/9/2003 |
| Smith & Wesson | 22A-1 Bull Barrel Hi-Viz (2-Tone) SKU 149643 | 9/9/2003 |
| Beretta | U22 Neos 6 | 12/11/2003 |
| Beretta | U22 Neos Inox 6 | 12/11/2003 |
| Beretta | U22 Neos 4.5 | 12/11/2003 |
| Beretta | U22 Neos Inox 4.5 | 12/11/2003 |
| Excel Arms | Excel Arms MP-22 | 4/28/2004 |
| Sturm, Ruger & Co. | MKIII512 | 8/11/2004 |
| Browning | Buck Mark Camper MS FO Sight | 4/9/2004 |
| Browning | Buck Mark Camper Gray, Lam. Grips | 4/9/2004 |
| Browning | Buck Mark Camper Gray, FO Sights | 4/9/2004 |
| Browning | Buck Mark Camper Sanodal Black | 4/9/2004 |
| Browning | Buck Mark Camper Gold | 4/9/2004 |
| Browning | Buck Mark Camper Camo | 4/9/2004 |
| Smith & Wesson | 22A-1 Breakup (Camo)  SKU 107434 | 4/22/2004 |
| Smith & Wesson | 22A-1 Std BBL, Hi-Viz (2-Tone)   SKU 149725 | 4/22/2004 |
| Sturm, Ruger & Co. | KMK512GCUS | 6/19/2004 |
| Smith & Wesson | 22A-1 (Camo)  SKU 107435 | 6/19/2004 |
| Walther | P22CA (Black)  SKU CAP 22003 | 9/21/2004 |
| Walther | P22CA | 9/23/2004 |
| Sturm, Ruger & Co. | KMKIII512 | 8/21/2004 |
| Kimber | Rimfire Super | 11/9/2004 |

| Browning | Buck Mark SE FLD PLUS RSWD | 10/5/2005 |
|----------|----------------------------|-----------|
| Smith & Wesson | 22A-1 Gray Frame  SKU 107412 | 1/19/2005 |
| Sturm, Ruger & Co. | KMKIII678H | 2/4/2005 |
| Sturm, Ruger & Co. | P512MKIII | 2/4/2005 |
| Sturm, Ruger & Co. | KMKIII678GC | 2/4/2005 |
| Sturm, Ruger & Co. | P4MKIII | 2/25/2005 |
| Sturm, Ruger & Co. | MKIII678 | 2/25/2005 |
| Sturm, Ruger & Co. | MKIII6 | 2/25/2005 |
| Sturm, Ruger & Co. | MKIII4 | 2/25/2005 |
| Sturm, Ruger & Co. | KP512MKIII | 2/25/2005 |
| Browning | Buck Mark Standard SE MS | 4/26/2005 |
| Browning | Buck Mark Micro Standard SE MS | 4/26/2005 |
| Browning | Buck Mark Challenge SE MS | 4/26/2005 |
| Browning | Buck Mark Plus SE MS | 4/26/2005 |
| Browning | Buck Mark Camper SS MS | 4/26/2005 |
| Browning | Buck Mark Camper MS | 4/26/2005 |
| Smith & Wesson | 22A-1 Polished Sides  SKU 107437 | 2/18/2005 |
| Sturm, Ruger & Co. | P45GCMKIII | 4/26/2005 |
| Smith & Wesson | 22A-1 Fluted Polished Barrel  SKU 107438 | 7/12/2005 |
| Browning | Buck Mark SE MS NKL | 7/30/2005 |
| Browning | Buck Mark Micro NKL SE MS | 7/30/2005 |
| Browning | Buck Mark Plus SE MS NKL | 7/30/2005 |
| Browning | Buck Mark Camper Splash MS | 7/30/2005 |
| Sig Sauer | Mosquito (Blued) | 8/19/2005 |
| Browning | Buck Mark Camper SE MS NKL | 8/11/2005 |
| Browning | Buck Mark SE MS FLD PLUS RSWD | 10/5/2005 |
| Beretta | U22 Neos  7.5 In. Dlx | 12/15/2005 |
| Beretta | U22 Neos Inox 7.5 In. Dlx | 12/15/2005 |
| Sig Sauer | Mosquito (Two Tone)  MOS-22-T | 12/20/2005 |
| Sig Sauer | Mosquito (Green)  MOS-22-G | 12/20/2005 |
| Sturm, Ruger & Co. | KP678HMKIII | 12/30/2005 |

**EXHIBIT G**

K00054

| Make | Model | Handgun Added to List |
|---|---|---|
| Walther | P22CA Military | 5/3/2006 |
| Walther | P22CA Military | 5/3/2006 |
| Walther | P22CA (Nickel) | 5/3/2006 |
| Browning | Buck Mark Micro Bull MS | 4/8/2006 |
| Walther | P22CA (Nickel) | 6/22/2006 |
| Browning | Buck Mark Standard URX SE MS | 1/6/2006 |
| Browning | Buck Mark Micro Standard URX SE MS | 1/6/2006 |
| Browning | Buck Mark Contour 5.5 URX SE MS | 1/6/2006 |
| Browning | Buck Mark Standard SS URX MS | 1/6/2006 |
| Browning | Buck Mark Micro Standard SS URX MS | 1/6/2006 |
| Browning | Buck Mark LT Splash 5.5 URX FO MS | 1/6/2006 |
| Browning | Buck Mark 5.5 Field Cocabolo SE MS | 1/6/2006 |
| Browning | Buck Mark LT Splash 7.25 URX FO SE MS | 1/6/2006 |
| Browning | Buck Mark Contour 7.25 Lite URX SE MS | 1/6/2006 |
| Browning | Buck Mark Plus UDX SE MS | 1/6/2006 |
| Browning | Buck Mark Standard SS MS | 2/9/2006 |
| Browning | Buck Mark Plus Stainless UDX MS | 2/9/2006 |
| Browning | Buck Mark Micro Standard SS MS | 2/9/2006 |
| Browning | Buck Mark 5.5 Target Cocabolo SE MS | 2/9/2006 |
| Mitchell Manufacturing Corp. | Mitchell White Lightning .22 WMR | 2/15/2006 |
| Jimenez Arms | JA-22 (Nickel) | 2/7/2006 |
| Browning | Buck Mark JMB NRA MS | 2/28/2006 |
| Browning | Buck Mark JMB NRA HG | 2/28/2006 |
| Jimenez Arms | JA-22 (Black) | 3/15/2006 |
| Jimenez Arms | JA-22 (Black/Nickel) | 3/15/2006 |
| Browning | Buck Mark SE MS FLD PLUS RSWD UDX ADJ S | 4/8/2006 |
| Browning | Buck Mark Camper MS (Tolerance Band) | 3/1/2007 |
| Sturm, Ruger & Co. | KP45HMKIII | 2/1/2007 |
| Walther | P22CA (Brushed Chrome) CAP 22012 | 2/1/2007 |
| Browning | Buck Mark Camper SS URX F/O MS | 3/14/2007 |
| Browning | Buck Mark SE MS Lt Splash 7.25 URX FO, Adj S | 6/19/2007 |
| Browning | Buck Mark Micro Standard URX SE MS | 6/19/2007 |
| Browning | Buck Mark Contour 5.5 Lite URX SE MS | 1/6/2006 |
| Sig Sauer | Mosquito (Reversed Two-Tone) | 6/14/2007 |
| Sturm, Ruger & Co. | MKIII512GCL | 11/17/2007 |
| Smith & Wesson | 22A-1 Real Tree APG SKU 107442 | 10/29/2008 |
| Browning | Buck Mark MS Camper CF RMEF Adj Sight | 1/27/2012 |
| ISSC | M22 (Black) | 4/27/2011 |
| Browning | Buck Mark Standard URX SE MS | 5/11/2011 |
| Browning | Buck Mark Plus Brown LAM UDX SE MS | 5/11/2011 |
| Browning | Buck Mark Contour 5.5 URX SE MS | 5/11/2011 |
| Browning | Buck Mark Camper MS Adj. Sight | 5/11/2011 |
| Browning | Buck Mark FLD Plus Rswd UDX MS SE Adj. Sights | 5/11/2011 |
| Browning | Buck Mark Camper MS F/O Adj. Sight | 5/11/2011 |
| Browning | Buck Mark Camper SS MS Adj. Sights | 5/11/2011 |
| Browning | Buck Mark Lite Grey 5.5 FLT URX F/O SE MS | 7/8/2011 |
| Walther | SP22 M1 CA SKU CAP22201 | 7/18/2009 |
| Walther | SP22 M2 CA SKU CAP22202 | 7/18/2009 |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | KMKIII45HCL (Stainless) | 5/30/2009 |
| Sturm, Ruger & Co. | KMKIII45H (Stainless) | 6/26/2009 |
| Sturm, Ruger & Co. | MKIII512-60 (Black) | 11/14/2009 |
| Sturm, Ruger & Co. | KMKIII512-60 (Matte Stainless) | 11/14/2009 |
| Browning | 1911-22 A1 (Black) 051802490 | 11/7/2011 |
| Browning | Buck Mark Practical URX F/O NS MS | 6/26/2010 |
| Browning | Buck Mark Lite Green 5.5 FLT URX F/O SE MS | 6/26/2010 |
| Browning | Buck Mark Lite Grey 7.25 FLT URX F/O SE MS | 6/26/2010 |
| Browning | Buck Mark Micro Standard URX SE MS | 10/1/2010 |
| German Sport Guns | GSG1911 CA (Black) | 4/27/2011 |
| Browning | Buck Mark Standard SS URX MS | 4/1/2011 |
| Browning | Buck Mark Plus SS Black LAM UDX MS | 4/1/2011 |
| Sturm, Ruger & Co. | SR22PB (Black) 3600 | 1/19/2012 |
| ISSC | M22 (Blk/Desert Sand) - LSI | 3/27/2012 |
| ISSC | M22 (Blk/Pink) - LSI | 3/27/2012 |
| ISSC | M22 (Blk/OD Green) - LSI | 3/27/2012 |
| ISSC | M22 (Blk) - LSI | 3/27/2012 |
| Smith & Wesson | M&P22 CA (Blk) SKU 122002 | 5/11/2012 |
| Sig Sauer | 1911-22 (Blued) 1911-22-B-CA | 9/27/2012 |
| Browning | 1911-22 Compact 051803490 | 10/12/2012 |
| Browning | Buck Mark Camper Stnls UFX, Adj. Sights | 1/24/2013 |
| Browning | Buck Mark Camper UFX, Adj. Sights | 1/24/2013 |
| Walther | P22 CA Target (Black) Walther Arms | 5/8/2013 |
| Walther | P22 CA (Nickel) Walther Arms | 5/8/2013 |

K00056

**EXHIBIT H**

K00057

Semi-Automatic Rimfire Pistols Added 5/17/13 to 10/1/13

| Make | Model | Handgun Added to List |
|------|-------|----------------------|
| Sturm, Ruger & Co. | Target MRKIII  P512MKIIIRPBLK  10158 | 6/27/2013 |
| German Sport Guns | GSG-922CA | 7/5/2013 |

K00058

## DECLARATION OF SERVICE BY E-MAIL and OVERNIGHT COURIER

Case Name: **Ivan Pena, et al. v. Wilfredo Cid**
No.: **2:09-CV-01185-KJM-CKD**

I declare:

I am employed in the Office of the Attorney General, which is the office of a member of the California State Bar, at which member's direction this service is made. I am 18 years of age or older and not a party to this matter; my business address is: 1300 I Street, Suite 125, P.O. Box 944255, Sacramento, CA 94244-2550. I am familiar with the business practice at the Office of the Attorney General for collection and processing of correspondence for overnight mail with the **Golden State Overnight courier service**. In accordance with that practice, correspondence placed in the internal mail collection system at the Office of the Attorney General is deposited with the overnight courier that same day in the ordinary course of business.

On <u>October 14, 2013</u>, I served the attached

**DEFENDANT STEPHEN LINDLEY'S RESPONSE TO INTERROGATORIES, SET TWO**

by transmitting a true copy via electronic mail. In addition, I placed a true copy thereof enclosed in a sealed envelope, in the internal mail system of the Office of the Attorney General, for overnight delivery, addressed as follows:

**SEE ATTACHED SERVICE LIST**

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on October 14, 2013, at Sacramento, California.

| Brenda Apodaca | *Brenda Apodaca* |
|---|---|
| Declarant | Signature |

SA2009310413
11194640.doc

K00059

## SERVICE LIST

Case Name:   **Ivan Pena, et al. v. Stephen Lindley**
No.:         **2:09-CV-01185-KJM-CKD**

VIA GOLDEN STATE OVERNIGHT
COURIER SERVICE

Donald E.J. Kilmer, Jr.
Attorney at Law
Law Offices of Donald Kilmer, A.P.C.
1645 Willow Street, Suite 150
San Jose, CA 95125
E-Mail:
don@dklawoffice.com
*Co-Counsel for Plaintiffs*

VIA GOLDEN STATE OVERNIGHT
COURIER SERVICE

Jason A. Davis
Davis & Associates
27201 Puerta Real, Suite 300
Mission Viejo, CA 92691
E-Mail:
Jason@calgunlawyers.com
*Co-Counsel for Plaintiffs*

VIA FEDERAL EXPRESS

Alan Gura
Gura & Possessky, PLLC
101 North Columbus Street, Suite 405
Alexandria, VA 22314
E-Mail:
alan@gurapossessky.com
*Co-Counsel for Plaintiffs*

K00060