**EXHIBIT A**

Home    About    News    Careers    Contact    Programs A - Z

**FIREARMS**

Firearms Home

California Firearms Laws
Summary Booklet

FAQs

Forms and Publications

Handgun Safety
Certificate Program

Regulations

Roster of Handguns
Certified for Sale

Roster of Firearm Safety
Devices Certified for Sale

Statistics

Archive

Contact Us

# Roster of Handguns Certified for Sale

Search

Handgun models will be removed from the roster on the list expiration date unless the manufacturer renews the listing prior to the list expiration date.

Search again

All records selected
The matching records list is sorted by Make
This list is valid for Wednesday, October 23, 2013

| Make | Model | Gun Type | Barrel Length | Caliber | Exp Date |
|------|-------|----------|---------------|---------|----------|
| Accu-Tek | AT-380 II / 17-4 Stainless Steel | Pistol | 2.8" | .380 ACP | 8/18/2014 |
| Armscor Precision | ECS (Stainless) / Stainless Steel | Pistol | 3.5" | .45 ACP | 6/19/2014 |
| Armscor Precision | Rock Island 1911 A-1 CS (Blue) / Steel | Pistol | 3.5" | .45 ACP | 2/1/2014 |
| Armscor Precision | AP9 MS / Steel | Pistol | 3.8" | 9mm | 2/27/2014 |
| Armscor Precision | MAPP1 MS / Steel, Polymer | Pistol | 3.8" | 9mm | 2/27/2014 |
| Armscor Precision | Rock Island 1911 A-1 GI MS (Blue) / Steel | Pistol | 4" | .45 ACP | 9/10/2014 |
| Armscor Precision | AP9 FS / Steel | Pistol | 4.5" | 9mm | 2/27/2014 |
| Armscor Precision | MAPP1 FS / Steel, Polymer | Pistol | 4.5" | 9mm | 2/27/2014 |
| Armscor Precision | Citadel M1911-A1 FS / Steel | Pistol | 5" | .45 ACP | 12/19/2013 |
| Armscor Precision | EFS (Blue) / Steel | Pistol | 5" | .45 ACP | 6/19/2014 |
| Armscor Precision | EFS (Stainless) / Stainless Steel | Pistol | 5" | .45 ACP | 6/19/2014 |
| Armscor Precision | High Standard 1911 A-1 / Steel | Pistol | 5" | .45 ACP | 11/1/2013 |
| Armscor Precision | M1911-A1 (Blue) / Steel | Pistol | 5" | .45 ACP | 7/20/2014 |
| Armscor Precision | M1911-A1 Tactical / Steel | Pistol | 5" | .45 ACP | 2/27/2014 |
| Armscor Precision | RIA M1911-A1 FS Match (Blue) / Steel | Pistol | 5" | .45 ACP | 11/29/2013 |
| Armscor Precision | RIA M1911-A1 Target (Blue) / Steel | Pistol | 5" | .45 ACP | 2/27/2014 |
| Armscor Precision | Rock Island 1911 A-1 G.I. (Blue) / Steel | Pistol | 5" | .45 ACP | 6/12/2014 |
| Armscor Precision | Rock Island 1911 A-2 GI FS (Blue) / Steel | Pistol | 5" | .45 ACP | 9/10/2014 |

Case 1:11-cv-02137-JM-CKD Document 59-1 Filed 10/25/13 Page 3 of 45

| | | | | | |
|---|---|---|---|---|---|
| Armscor Precision | Taylor's Tactical M1911-A1 FS (Blk) Arch Check Grip / Steel | Pistol | 5" | .45 ACP | 9/20/2014 |
| Armscor Precision | Taylor's Tactical M1911-FS (Black) Std. Grip / Steel | Pistol | 5" | .45 ACP | 1/5/2014 |
| Armscor Precision | RIA 1911 (Nickel) / Steel | Pistol | 5.16" | .38 Super | 9/15/2014 |
| Armscor Precision | RIA 1911 (Parkerized) / Steel | Pistol | 5.16" | .38 Super | 9/8/2014 |
| Armscor Precision | M206 (Blue) / Steel | Revolver | 2 1/8" | .38 Spl | 10/19/2014 |
| Armscor Precision | FSR 38 / Steel | Revolver | 2" | .38 Spl | 12/22/2013 |
| Armscor Precision | M206 Revolver / Steel | Revolver | 3" | .38 Spl | 6/19/2014 |
| Auto-Ordnance | AHF Commemorative Model / Blued Steel | Pistol | 5" | .45 ACP | 9/8/2014 |
| Auto-Ordnance | Auto Ordnance 1911 A-1 PKZA / Parkerized Steel | Pistol | 5" | .45 ACP | 11/19/2014 |
| Auto-Ordnance | Auto-Ordnance 1911 WGS Deluxe / Blued Steel | Pistol | 5" | .45 ACP | 3/12/2014 |
| Auto-Ordnance | Auto-Ordnance T1911 STD / Blued Steel | Pistol | 5" | .45 ACP | 3/12/2014 |
| Barsto | Bar Sto Precision / Stainless Steel, Polymer | Pistol | 5" | .40 | 11/16/2013 |
| Beretta | 3032 Alleycat / Blue Steel | Pistol | 2.4" | .32 ACP | 5/22/2014 |
| Beretta | 3032 Tomcat Inox / Stainless Steel | Pistol | 2.4" | .32 ACP | 12/31/2014 |
| Beretta | 9000S Type F 9mm / Blue Steel, Polymer | Pistol | 3.375" | 9mm | 6/26/2014 |
| Beretta | 9000S Type F / Steel, Polymer | Pistol | 3.4" | .40 S&W | 12/31/2014 |
| Beretta | 8000 Cougar F / Blue Steel | Pistol | 3.6" | 9mm | 12/31/2014 |
| Beretta | 8040 Cougar F / Blue Steel | Pistol | 3.6" | .40 S&W | 12/31/2014 |
| Beretta | 8357 Cougar F / Blue Steel | Pistol | 3.6" | .357 SIG | 12/31/2014 |
| Beretta | 8045 F / Steel, Alloy | Pistol | 3.7" | .45 ACP | 12/31/2014 |
| Beretta | 84 FS Cheetah / Blue Steel | Pistol | 3.8" | .380 ACP | 12/31/2014 |
| Beretta | 84 FS Cheetah Nickel / Nickel plated steel | Pistol | 3.8" | .380 ACP | 2/1/2014 |
| Beretta | 85 FS Cheetah / Blue Steel | Pistol | 3.8" | .380 ACP | 12/31/2014 |
| Beretta | 85 FS Cheetah Nickel / Nickel plated steel | Pistol | 3.8" | .380 ACP | 4/25/2014 |
| Beretta | 87 Cheetah / Blue Steel | Pistol | 3.8" | .22 LR | 12/31/2014 |
| Beretta | PX4 Storm Type F / Steel, Polymer | Pistol | 4" | .40 S&W | 12/14/2014 |
| Beretta | PX4 Storm Type F / Steel, Polymer | Pistol | 4" | 9mm | 12/14/2014 |
| Beretta | PX4 Storm Type G / Steel, Polymer | Pistol | 4" | .40 S&W | 1/31/2014 |
| Beretta | PX4 Storm Type G / Steel, Polymer | Pistol | 4" | 9mm | 12/14/2014 |
| Beretta | 92FS Compact Type M / Blue Steel | Pistol | 4.3" | 9mm | 12/31/2014 |
| Beretta | 92G Elite A1 / Steel | Pistol | 4.5" | 9mm | 9/18/2014 |
| Beretta | 96G Elite A1 / Steel | Pistol | 4.5" | .40 S&W | 9/13/2014 |
| Beretta | 92FS Vertec Inox Lasergrips / Steel, Stainless Steel, Alloy | Pistol | 4.52" | 9mm | 12/18/2014 |
| Beretta | 96 Vertec Inox / Stainless Steel, Alloy | Pistol | 4.7 | .40 S&W | 8/6/2014 |
| Beretta | 92FS Vertec Inox / Stainless Steel, Alloy | Pistol | 4.7" | 9mm | 7/16/2014 |

A00003

| Beretta | 92G Elite II / Blue Steel, Stainless Steel | Pistol | 4.7" | 9mm | 12/31/2014 |
|---------|---------|--------|------|-----|------------|
| Beretta | 96G Elite II / Blue Steel, Stainless Steel | Pistol | 4.7" | .40 S&W | 12/31/2014 |
| Beretta | 92FS / Steel, Alloy | Pistol | 4.9" | 9mm | 12/31/2014 |
| Beretta | 92FS OD Green / Steel, Alloy | Pistol | 4.9" | 9mm | 12/18/2014 |
| Beretta | 96 / Steel, Alloy | Pistol | 4.9" | .40 S&W | 12/31/2014 |
| Beretta | M9 Commercial / Steel, Alloy | Pistol | 4.9" | 9mm | 6/17/2014 |
| Beretta | 92FS Black Inox / Stainless Steel | Pistol | 4.92" | 9mm | 5/22/2014 |
| Beretta | 92FS Brigadier / Blue Steel | Pistol | 4.92" | 9mm | 12/31/2014 |
| Beretta | 92FS Brigadier Inox / Stainless Steel | Pistol | 4.92" | 9mm | 12/31/2014 |
| Beretta | 92FS Inox / Stainless Steel | Pistol | 4.92" | 9mm | 12/31/2014 |
| Beretta | 92FS Inox Lasergrips / Stainless Steel | Pistol | 4.92" | 9mm | 12/18/2014 |
| Beretta | 96 Black Inox / Stainless Steel | Pistol | 4.92" | .40 S&W | 5/22/2014 |
| Beretta | 96 Brigadier / Blue Steel | Pistol | 4.92" | .40 S&W | 12/31/2014 |
| Beretta | 96 Brigadier Inox / Stainless Steel | Pistol | 4.92" | .40 S&W | 12/31/2014 |
| Beretta | 96 Inox / Stainless Steel | Pistol | 4.92" | .40 S&W | 12/31/2014 |
| Beretta | 92FS Type M9A1 / Steel, Alloy | Pistol | 5" | 9mm | 12/14/2014 |
| Beretta | 92G-SD / Stainless Steel, Steel, Alloy | Pistol | 5" | 9mm | 12/14/2014 |
| Beretta | 96G-SD / Stainless Steel, Steel, Alloy | Pistol | 5" | .40 S&W | 1/31/2014 |
| Beretta | 87 Target / Steel, Alloy | Pistol | 5.9" | .22 LR | 3/25/2014 |
| Beretta | 3032 Tomcat / Blue Steel | Pistol | 61 mm | .32 ACP | 2/13/2014 |
| Browning | 1911-22 Compact 051803490 / Alloy | Pistol | 3.625" | .22 LR | 10/11/2014 |
| Browning | Buck Mark Micro Standard URX SE MS / Steel; Alloy | Pistol | 4" | .22 LR | 9/30/2014 |
| Browning | 1911-22 A1 (Black) 051802490 / Alloy | Pistol | 4.25" | .22 LR | 11/6/2014 |
| Browning | Hi-Power Blue Adj Sights / Steel | Pistol | 4.66" | 9mm | 7/26/2014 |
| Browning | Hi-Power Blue Fixed Sights / Steel | Pistol | 4.66" | 9mm | 7/26/2014 |
| Browning | Hi-Power MKIII Fixed Sights / Steel | Pistol | 4.66" | 9mm | 7/2/2014 |
| Browning | Hi-Power MKIII RMEF CF 10 Cap. Fxd Sgts. / Steel | Pistol | 4.66" | 9mm | 1/25/2014 |
| Browning | HP Standard Adj. Sights / Steel | Pistol | 4.66" | .40 S&W | 10/15/2014 |
| Browning | HP Standard Fixed Sights / Steel | Pistol | 4.66" | .40 S&W | 10/15/2014 |
| Browning | Buck Mark Camper SS URX F/O MS / Stainless Steel Slide, Alloy Frame | Pistol | 5.5" | .22 LR | 3/13/2014 |
| Browning | Buck Mark Camper Stnls UFX, Adj. Sights / Stainless Steel; Alloy | Pistol | 5.5" | .22 LR | 1/23/2014 |
| Browning | Buck Mark Camper UFX, Adj. Sights / Steel, Alloy | Pistol | 5.5" | .22 LR | 1/23/2014 |
| Browning | Buck Mark Contour 5.5 URX SE MS / Steel; Alloy | Pistol | 5.5" | .22 LR | 5/10/2014 |
| Browning | Buck Mark FLD Plus Rswd UDX MS SE Adj. Sights / Steel; Alloy | Pistol | 5.5" | .22 LR | 5/10/2014 |
| Browning | Buck Mark Lite Green 5.5 FLT URX F/O SE MS / Steel Slide; Alloy Frame | Pistol | 5.5" | .22 LR | 6/25/2014 |

| Browning | Buck Mark Lite Grey 5.5 FLT URX F/O SE MS / Steel, Alloy | Pistol | 5.5" | .22 LR | 7/7/2014 |
|---|---|---|---|---|---|
| Browning | Buck Mark MS Camper CF RMEF Adj Sight / Steel; Alloy | Pistol | 5.5" | .22LR | 1/26/2014 |
| Browning | Buck Mark Plus Brown LAM UDX SE MS / Steel; Alloy | Pistol | 5.5" | .22 LR | 5/10/2014 |
| Browning | Buck Mark Plus SS Black LAM UDX MS / Stainless Steel; Alloy | Pistol | 5.5" | .22 LR | 3/31/2014 |
| Browning | Buck Mark Practical URX F/O NS MS / Steel Slide; Alloy Frame | Pistol | 5.5" | .22 LR | 6/25/2014 |
| Browning | Buck Mark Standard SS URX MS / Stainless Steel; Alloy | Pistol | 5.5" | .22 LR | 3/31/2014 |
| Browning | Buck Mark Standard URX SE MS / Steel; Alloy | Pistol | 5.5" | .22 LR | 5/10/2014 |
| Browning | Buck Mark Lite Grey 7.25 FLT URX F/O SE MS / Steel Slide; Alloy Frame | Pistol | 7.25" | .22 LR | 6/25/2014 |
| Charter 2000 (Charter Arms) | 13820 Black (Undercover) / Stainless Steel, Alloy | Revolver | 2" | .38 Spl | 10/5/2014 |
| Charter 2000 (Charter Arms) | 13825 Tiger / Stainless Steel; Alloy | Revolver | 2" | .38 Spl | 4/12/2014 |
| Charter 2000 (Charter Arms) | 53820 Undercover Lite (Aluminum) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53823 Undercover Lite (Red/SS) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53824 Undercover Lite (Red/Blk) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53830 The Pink Lady / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 6/17/2014 |
| Charter 2000 (Charter Arms) | 53833 Cougar (Pink/SS) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53838 Undercover Lite (Blk/Silver) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53839 Chic Lady (Pink/Hi Polish SS) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 2/6/2014 |
| Charter 2000 (Charter Arms) | 53840 Lavender Lady (Laven/SS) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53844 Shamrock (Green/Blk) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53849 Chic Lady (Lavender) / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl. | 8/20/2014 |
| Charter 2000 (Charter Arms) | 53860 Santa Fe Sky (Turqu/StnStl) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53864 Santa Fe Sky (Turq/Blk) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53870 Undercover Lite (Blk/SS) Std. / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53871 UC Lite / Aluminum; Stainless Steel | Revolver | 2" | .38 Spl | 4/12/2014 |
| Charter 2000 (Charter Arms) | 53873 Panther (Blk/Bronze) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53883 Undercover Lite (Bronze/Blk) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 53890 Goldfinger (Blk/Gold tone) Std / Aluminum, Stainless Steel | Revolver | 2" | .38 Spl | 7/1/2014 |
| Charter 2000 (Charter Arms) | 73220 / Stainless Steel | Revolver | 2" | .32 Mag | 10/5/2014 |

| | | | | | |
|---|---|---|---|---|---|
| Charter 2000 (Charter Arms) | 73820 / Stainless Steel, Alloy | Revolver | 2" | .38 Spl | 10/5/2014 |
| Charter 2000 (Charter Arms) | 14420 Bulldog (Blue) / Stainless, Alloy | Revolver | 2.5" | .44 Spl | 4/18/2014 |
| Charter 2000 (Charter Arms) | 24420 Tiger (Black & Green Stripe) / Stainless, Alloy | Revolver | 2.5" | .44 Spl | 4/18/2014 |
| Charter 2000 (Charter Arms) | 74420 Bulldog (Stnls Stl) / Stainless, Alloy | Revolver | 2.5" | .44 Spl | 4/18/2014 |
| Charter 2000 (Charter Arms) | 74420 Bulldog Pug (Stnls Stl) / 416 Stainless, Alloy | Revolver | 2.5" | .44 Spl | 10/5/2014 |
| Cobra Enterprises | C22LR (Black) / Alloy, Steel | Derringer | 2.4" | .22 LR | 7/17/2014 |
| Cobra Enterprises | C22LR (Chrome) / Alloy | Derringer | 2.4" | .22 LR | 7/17/2014 |
| Cobra Enterprises | C22LR (Majestic Pink) / Alloy, Steel | Derringer | 2.4" | .22 LR | 3/22/2014 |
| Cobra Enterprises | C22LR (Royal Blue) / Alloy, Steel | Derringer | 2.4" | .22 LR | 3/22/2014 |
| Cobra Enterprises | C22LR (Ruby Red) / Alloy, Steel | Derringer | 2.4" | .22 LR | 3/22/2014 |
| Cobra Enterprises | C22M (Blue) / Alloy, Steel | Derringer | 2.4" | .22 Magnum | 5/20/2014 |
| Cobra Enterprises | C22M (Chrome) / Alloy | Derringer | 2.4" | .22 Magnum | 7/17/2014 |
| Cobra Enterprises | C22MPK (Majestic Pink) / Alloy, Steel | Derringer | 2.4" | .22 Magnum | 3/22/2014 |
| Cobra Enterprises | C22MRB (Royal Blue) / Alloy, Steel | Derringer | 2.4" | .22 Magnum | 3/22/2014 |
| Cobra Enterprises | C22MRD (Ruby Red) / Alloy, Steel | Derringer | 2.4" | .22 Magnum | 3/22/2014 |
| Cobra Enterprises | C22MS / Alloy, Steel | Derringer | 2.4" | .22 Magnum | 2/4/2014 |
| Cobra Enterprises | C22S / Alloy, Steel | Derringer | 2.4" | .22 LR | 2/4/2014 |
| Cobra Enterprises | C32 (Chrome) / Alloy, Steel | Derringer | 2.4" | .32 | 9/17/2014 |
| Cobra Enterprises | C32 (Majestic Pink) / Alloy, Steel | Derringer | 2.4" | .32 | 3/22/2014 |
| Cobra Enterprises | C32 (Royal Blue) / Alloy, Steel | Derringer | 2.4" | .32 | 3/22/2014 |
| Cobra Enterprises | C32 (Ruby Red) / Alloy, Steel | Derringer | 2.4" | .32 | 3/22/2014 |
| Cobra Enterprises | C32B / Alloy, Steel | Derringer | 2.4" | .32 ACP | 2/4/2014 |
| Cobra Enterprises | C32S / Alloy, Steel | Derringer | 2.4" | .32 ACP | 2/4/2014 |
| Cobra Enterprises | CB38 (Black) / Steel, Alloy | Derringer | 2.75" | .38 Spl | 9/17/2014 |
| Cobra Enterprises | CB38 (Chrome) / Steel, Alloy | Derringer | 2.75" | .38 Spl | 5/20/2014 |
| Cobra Enterprises | CB38 (Majestic Pink) / Steel, Alloy | Derringer | 2.75" | .38 Spl | 3/22/2014 |
| Cobra Enterprises | CB38 (Royal Blue) / Steel, Alloy | Derringer | 2.75" | .38 Spl | 3/22/2014 |
| Cobra Enterprises | CB38 (Ruby Red) / Steel, Alloy | Derringer | 2.75" | .38 Spl | 3/22/2014 |

| Cobra Enterprises | CB38 (Satin) / Steel, Alloy | Derringer | 2.75" | .38 Spl | 9/17/2014 |
|---|---|---|---|---|---|
| Cobra Enterprises | Patriot 45 (Black) / Stainless Steel | Pistol | 3" | .45 ACP | 12/18/2014 |
| Cobra Enterprises | Patriot 45 (Stainless) / Stainless Steel | Pistol | 3" | .45 ACP | 10/28/2014 |
| Cobra Enterprises | S38BB Shadow (Black) / Aluminum | Revolver | 1.85" | .38 Spl | 6/10/2014 |
| Cobra Enterprises | S38CGB Shadow (Gold) / Aluminum | Revolver | 1.85" | .38 Spl | 6/10/2014 |
| Cobra Enterprises | S38PB Shadow (Pink) / Aluminum | Revolver | 1.85" | .38 Spl | 6/10/2014 |
| Cobra Enterprises | S38RBB Shadow (Royal Blue) / Aluminum | Revolver | 1.85" | .38 Spl | 6/10/2014 |
| Cobra Enterprises | S38RDB Shadow (Red) / Aluminum | Revolver | 1.85" | .38 Spl | 6/10/2014 |
| Cobra Enterprises | S38SB Shadow (Titanium Anodized) / Aluminum | Revolver | 1.85" | .38 Spl | 6/10/2014 |
| Colt | O7000D Defender Ltwgt Ser 90 / Alloy, Stainless Steel | Pistol | 3" | .45 ACP | 3/11/2014 |
| Colt | O7000D NRA / Alloy; Stainless Steel | Pistol | 3" | .45 ACP | 7/4/2014 |
| Colt | O4012NRA / Stainless Steel | Pistol | 4.25" | .45 ACP | 10/5/2014 |
| Colt | O4012XSE Combat Commander / Stainless Steel (brushed) | Pistol | 4.25" | .45 ACP | 10/30/2014 |
| Colt | O4091U / Stainless Steel | Pistol | 4.25" | .45 ACP | 11/14/2014 |
| Colt | O4691 / Carbon Steel | Pistol | 4.25" | .45 ACP | 11/14/2014 |
| Colt | O1070 NRA / Stainless Steel | Pistol | 5" | .45 ACP | 7/4/2014 |
| Colt | O1070XSE / Stainless Steel | Pistol | 5" | .45 ACP | 5/9/2014 |
| Colt | O1091 M1991A1 Ser 80 / Stainless Steel (matte) | Pistol | 5" | .45 ACP | 3/11/2014 |
| Colt | O1091Z (West Point 2013) / Stainless Steel | Pistol | 5" | .45 ACP | 7/4/2014 |
| Colt | O1980XSE / Carbon Steel (blue) | Pistol | 5" | .45 ACP | 2/9/2014 |
| Colt | O1991 M1991A1 Ser 80 (Matte Blue) / Steel (matte blue) | Pistol | 5" | .45 ACP | 3/11/2014 |
| Colt | O1991AR (American Eagle) America Remembers / Blue Steel | Pistol | 5" | .45 ACP | 8/20/2014 |
| Colt | O1991AR (Armed Forces Golden Tribute) / Blue Steel | Pistol | 5" | .45 ACP | 3/4/2014 |
| Colt | O1991AR (Centennial Anniversary) America Remembers / Blue Steel | Pistol | 5" | .45 ACP | 6/14/2014 |
| Colt | O1991AR (Defenders of Freedom) America Remembers / Blue Steel | Pistol | 5" | .45 ACP | 8/20/2014 |
| Colt | O1991AR (Devil Dog) America Remembers / Blue Steel | Pistol | 5" | .45 ACP | 8/20/2014 |
| Colt | O1991AR (Elvis Presley) America Remembers / Blue Steel | Pistol | 5" | .45 ACP | 10/31/2014 |
| Colt | O1991AR (George S. Patton Tribute) / Blue Steel | Pistol | 5" | .45 ACP | 3/4/2014 |
| Colt | O1991AR (John Wayne Tribute) / Blue Steel | Pistol | 5" | .45 ACP | 5/2/2014 |
| Colt | O1991AR (Saluting America's Armed Forces) / Blue Steel | Pistol | 5" | .45 ACP | 3/4/2014 |

A00007

| Colt | O1991AR (Texas Tribute) / Blue Steel | Pistol | 5" | .45 ACP | 5/2/2014 |
|---|---|---|---|---|---|
| Colt | O1991AR (Vietnam Tribute) / Blue Steel | Pistol | 5" | .45 ACP | 3/4/2014 |
| Colt | O1991AR (We the People) / Blue Steel | Pistol | 5" | .45 ACP | 7/4/2014 |
| Colt | O1991AR Custom M1991A1 (America Remembers) / Blue Steel | Pistol | 5" | .45 ACP | 11/8/2014 |
| Colt | O1991Z (West Point 2013) / Steel | Pistol | 5" | .45 ACP | 7/4/2014 |
| Colt | O1991Z Custom M1991 A1 (America Remembers) / Steel | Pistol | 5" | .45 ACP | 9/8/2014 |
| Colt | I3060CS Python (silver) / Stainless Steel | Revolver | 6" | .357 Magnum | 7/24/2014 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 2075 RAMI / Steel, Alloy | Pistol | 3" | 9mm | 5/12/2014 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 2075 RAMI / Steel, Alloy | Pistol | 3.0" | .40 S&W | 7/13/2014 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 D (Black) 01194 / Alloy | Pistol | 3.763" | 9mm | 12/31/2013 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 Compact (Black) 01190 / Steel | Pistol | 3.765" | 9mm | 12/31/2013 |
| CZ USA (Ceska Zbrojovka Fox) | 83 (Glossy Blue) 01301 / Steel | Pistol | 3.81" | .380 | 6/10/2014 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 P-01 01199 / Steel, Alloy | Pistol | 3.88" | 9mm | 2/26/2014 |
| CZ USA (Ceska Zbrojovka Fox) | 75 Compact / Steel | Pistol | 3.9" | .40 S&W | 10/31/2014 |
| CZ USA (Ceska Zbrojovka Fox) | 40 B (Black) 01700 / Steel, Alloy | Pistol | 4.37" | .40 S&W | 5/1/2014 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75B (Black) 01120 / Steel | Pistol | 4.58" | .40 S&W | 12/31/2013 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 B (Black) 01102 / Steel | Pistol | 4.593" | 9mm | 12/31/2013 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 B SA (Black) 01150 / Steel | Pistol | 4.593" | 9mm | 12/31/2013 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 97 B (Black) 01401 / Steel | Pistol | 4.658" | .45 ACP | 12/31/2013 |
| CZ USA (Ceska Zbrojovka Fox) | 75 BD (Black) 01130 / Steel | Pistol | 4.687" | 9mm | 3/5/2014 |
| CZ USA (Ceska Zbrojovka Fox) | 75 SA (Black) 01151 / Steel | Pistol | 4.692" | .40 S&W | 5/13/2014 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 SP-01 01152 / Steel, Poly | Pistol | 4.7" | 9mm | 1/31/2014 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 Tactical 01100 / Steel | Pistol | 4.72" | 9mm | 5/9/2014 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 TS / Steel, Alloy, Poly Trigger | Pistol | 5.215" | .40 S&W | 1/31/2014 |
| CZ USA (Ceska Zbrojovka Fox) | CZ 75 TS / Steel, Alloy, Poly Trigger | Pistol | 5.215" | 9mm | 1/31/2014 |
| Dan Wesson | Commander Classic Bobtail / Stainless Steel | Pistol | 4.3" | .45 ACP | 1/31/2014 |
| Dan Wesson | PM7 (Stainless) / Stainless Steel | Pistol | 5" | .45 ACP | 1/31/2014 |
| Ed Brown Products | KC-SS-CAL2 (Gray) / Stainless Steel | Pistol | 4.25" | .45 ACP | 11/21/2014 |
| Ed Brown Products | ET-BB-CAL2 (Black) / Carbon Steel | Pistol | 5" | .45 ACP | 11/21/2014 |

A00008

| | | | | | |
|---|---|---|---|---|---|
| Ed Brown Products | SF-BB-CAL2 (Black) / Carbon Steel | Pistol | 5" | .45 ACP | 11/21/2014 |
| Entreprise Arms | Elite P500 / 4140 Steel | Pistol | 5" | .45 Auto | 1/23/2014 |
| Entreprise Arms | Medalist P500 / 4140 Steel | Pistol | 5" | .45 Auto | 1/23/2014 |
| Entreprise Arms | Tactical P500 / 4140 Steel | Pistol | 5" | .45 Auto | 1/23/2014 |
| European American Armory | Windicator/EARB38 / Steel, Alloy | Revolver | 2" | .38 Spl | 7/10/2014 |
| Excel Arms (Accu-Tek) | Excel Arms MP-22 / Stainless Steel, Polymer | Pistol | 8.5" | .22 WMR | 4/27/2014 |
| Fabrique Nationale | FNP-40 / Steel, Polymer | Pistol | 4" | .40 S&W | 12/8/2014 |
| Fabrique Nationale | FNP-40 Stainless / Steel, Polymer | Pistol | 4" | .40 S&W | 3/13/2014 |
| Fabrique Nationale | FNP-9 (Stainless Slide/Black Frame) / Steel, Polymer | Pistol | 4" | 9mm | 3/13/2014 |
| Fabrique Nationale | FNP-9 (Stnls. Matte Black) / Steel, Polymer | Pistol | 4" | 9mm | 11/12/2014 |
| Fabrique Nationale | FN HP-SA / Steel | Pistol | 4.5" | .40 S&W | 3/13/2014 |
| Fabrique Nationale | FN HP-SA 40 (Polished Blue) / Steel | Pistol | 4.5" | .40 S&W | 11/19/2014 |
| Fabrique Nationale | FN HP-SFS 40 (Polished Blue) / Steel | Pistol | 4.6" | .40 S&W | 11/19/2014 |
| Fabrique Nationale | HP-SFS 40 (Matte Black) / Steel | Pistol | 4.6" | .40 S&W | 11/12/2014 |
| Fabrique Nationale | FN HP-SA / Steel | Pistol | 4.66" | 9mm | 3/13/2014 |
| Fabrique Nationale | FN 5.7 I.O.M. (Matte Black) / Steel, Polymer | Pistol | 4.75" | 5.7x28mm | 3/23/2014 |
| Fabrique Nationale | FN 5.7 U.S.G. (Matte Black) / Steel, Polymer | Pistol | 4.75" | 5.7x28mm | 4/12/2014 |
| Fabrique Nationale | FN Five-seveN (Flat Dark Earth) / Steel; Polymer | Pistol | 4.75" | 5.7x28mm | 8/29/2014 |
| Fabrique Nationale | FN Five-seveN / Steel; Polymer | Pistol | 4.75" | 5.7x28mm | 7/4/2014 |
| Firestorm (Gabilondo) | Firestorm 380 / 4140 Steel, Alloy | Pistol | 3.5" | .380 ACP | 2/22/2014 |
| FMK Firearms | 9C1 Gen II (Black) / Alloy; Polymer | Pistol | 3.87" | 9mm | 6/16/2014 |
| FMK Firearms | 9C1 Gen II (Front Sight) / Alloy; Polymer | Pistol | 3.87" | 9mm | 11/6/2014 |
| FMK Firearms | 9C1 Gen II (Pink) / Alloy; Polymer | Pistol | 3.87" | 9mm | 10/3/2014 |
| FMK Firearms | 9C1 Gen II (Tan) / Alloy; Polymer | Pistol | 3.87" | 9mm | 10/3/2014 |
| FMK Firearms | 9C1 (Black) / Polymer Frame; Steel Slide | Pistol | 4" | 9mm | 10/14/2014 |
| German Sport Guns (GSG) | GSG-922CA / Zamak 5 zinc alloy; machined aluminum | Pistol | 3.5" | .22 LR HV | 7/4/2014 |
| German Sport Guns (GSG) | GSG1911 CA (Black) / Aluminum Slide & Frame; Steel | Pistol | 5" | .22 LR | 4/26/2014 |
| Glock | 39 OD / Steel, Polymer | Pistol | 3.3" | .45 GAP | 2/27/2014 |
| Glock | 26 / Steel, Polymer | Pistol | 3.46" | 9mm | 12/31/2013 |
| Glock | 26 OD / Steel, Polymer | Pistol | 3.46" | 9mm | 12/22/2013 |
| Glock | 27 / Steel, Polymer | Pistol | 3.46" | .40 S&W | 12/31/2013 |
| Glock | 27 OD / Steel, Polymer | Pistol | 3.46" | .40 S&W | 11/1/2013 |
| Glock | 33 / Steel, Polymer | Pistol | 3.46" | .357 SIG | 12/31/2013 |

A00009

| Glock | 33 OD / Steel, Polymer | Pistol | 3.46" | .357 SIG | 11/16/2013 |
|-------|------------------------|--------|-------|----------|------------|
| Glock | 39 / Steel, Polymer | Pistol | 3.46" | .45 GAP | 7/13/2014 |
| Glock | 29 / Steel, Polymer | Pistol | 3.78" | 10mm | 4/4/2014 |
| Glock | 29 OD / Steel, Polymer | Pistol | 3.78" | 10mm | 11/1/2013 |
| Glock | 29SF (Black) / Steel, Polymer | Pistol | 3.78" | 10mm | 12/30/2013 |
| Glock | 30 / Steel, Polymer | Pistol | 3.78" | .45 ACP | 12/31/2013 |
| Glock | 30 OD / Steel, Polymer | Pistol | 3.78" | .45 ACP | 11/1/2013 |
| Glock | 30SF / Steel, Polymer | Pistol | 3.78" | .45 ACP | 4/21/2014 |
| Glock | 36 / Steel, Polymer | Pistol | 3.78" | .45 ACP | 12/31/2013 |
| Glock | 36 OD / Steel, Polymer | Pistol | 3.78" | .45 ACP | 11/1/2013 |
| Glock | 23C / Steel, Polymer | Pistol | 3.9" | .40 S&W | 3/6/2014 |
| Glock | 19C / Steel, Polymer | Pistol | 4" | 9mm | 6/4/2014 |
| Glock | 38 OD / Steel, Polymer | Pistol | 4" | .45 GAP | 1/17/2014 |
| Glock | 19 / Steel, Polymer | Pistol | 4.02" | 9mm | 12/31/2013 |
| Glock | 19 OD / Steel, Polymer | Pistol | 4.02" | 9mm | 11/16/2013 |
| Glock | 23 / Steel, Polymer | Pistol | 4.02" | .40 S&W | 12/31/2013 |
| Glock | 23 OD / Steel, Polymer | Pistol | 4.02" | .40 S&W | 4/25/2014 |
| Glock | 32 / Steel, Polymer | Pistol | 4.02" | .357 SIG | 12/31/2013 |
| Glock | 32 OD / Steel, Polymer | Pistol | 4.02" | .357 SIG | 11/1/2013 |
| Glock | 32C / Steel, Polymer | Pistol | 4.02" | .357 SIG | 4/17/2014 |
| Glock | 38 / Steel, Polymer | Pistol | 4.02" | .45 GAP | 7/13/2014 |
| Glock | 17 / Steel, Polymer | Pistol | 4.49" | 9mm | 12/31/2013 |
| Glock | 17 OD / Steel, Polymer | Pistol | 4.49" | 9mm | 11/1/2013 |
| Glock | 17C / Steel, Polymer | Pistol | 4.49" | 9mm | 1/9/2014 |
| Glock | 17RTF2 (Black) / Steel, Polymer | Pistol | 4.49" | 9mm | 7/2/2014 |
| Glock | 22 - FBI 100 Yr. Commemorative (Blk) / Steel, Polymer | Pistol | 4.49" | .40 S&W | 1/29/2014 |
| Glock | 22 / Steel, Polymer | Pistol | 4.49" | .40 S&W | 12/31/2013 |
| Glock | 22 OD / Steel, Polymer | Pistol | 4.49" | .40 S&W | 11/16/2013 |
| Glock | 22RTF2 (Black) / Steel, Polymer | Pistol | 4.49" | .40 S&W | 12/30/2013 |
| Glock | 31 / Steel, Polymer | Pistol | 4.49" | .357 SIG | 12/31/2013 |
| Glock | 31 OD / Steel, Polymer | Pistol | 4.49" | .357 SIG | 4/25/2014 |
| Glock | 31C / Steel, Polymer | Pistol | 4.49" | .357 SIG | 4/17/2014 |
| Glock | 22 C / Steel, Polymer | Pistol | 4.5" | .40 S&W | 2/13/2014 |
| Glock | G-37 / Steel, Polymer | Pistol | 4.5" | .45 GAP | 1/27/2014 |
| Glock | G-37 OD / Steel, Polymer | Pistol | 4.5" | .45 GAP | 11/1/2013 |
| Glock | 20C / Steel, Polymer | Pistol | 4.6" | 10mm | 1/9/2014 |
| Glock | 21 / Steel, Polymer | Pistol | 4.6" | .45 ACP | 12/31/2013 |
| Glock | 21 OD / Steel, Polymer | Pistol | 4.6" | .45 ACP | 12/22/2013 |
| Glock | 21C / Steel, Polymer | Pistol | 4.6" | .45 ACP | 2/1/2014 |
| Glock | 21SF-STD / Steel, Polymer | Pistol | 4.6" | .45 ACP | 6/14/2014 |
| Glock | 20 / Steel, Polymer | Pistol | 4.60" | 10mm | 12/31/2013 |
| Glock | 20 OD / Steel, Polymer | Pistol | 4.60" | 10mm | 12/22/2013 |
| Glock | 20SF (Black) / Steel, Polymer | Pistol | 4.60" | 10mm | 12/30/2013 |
| Glock | 34 / Steel, Polymer | Pistol | 5.32" | 9mm | 2/1/2014 |
| Glock | 34 OD / Steel, Polymer | Pistol | 5.32" | 9mm | 2/14/2014 |
| Glock | 35 / Steel, Polymer | Pistol | 5.32" | .40 S&W | 12/31/2013 |

| Glock | 35 OD / Steel, Polymer | Pistol | 5.32" | .40 S&W | 11/16/2013 |
|---|---|---|---|---|---|
| Guncrafter Industries, LLC | No. 1 / Steel | Pistol | 5" | .50 GI | 12/29/2014 |
| Guncrafter Industries, LLC | No. 2 / Steel | Pistol | 5" | .50 GI | 12/29/2014 |
| Heckler & Koch | P2000SK-V2 / Steel, Polymer | Pistol | 3.28" | .40 S&W | 6/9/2014 |
| Heckler & Koch | P2000SK-V2 / Steel, Polymer | Pistol | 3.28" | 9mm | 6/9/2014 |
| Heckler & Koch | P2000 SK-V3 / Steel, Polymer | Pistol | 3.3" | .40 S&W | 10/24/2014 |
| Heckler & Koch | P2000 SK-V3 / Steel, Polymer | Pistol | 3.3" | 9mm | 3/6/2014 |
| Heckler & Koch | Comp USP40 V1 / Steel, Polymer | Pistol | 3.58" | .40 S&W | 12/31/2014 |
| Heckler & Koch | Comp USP9 V1 / Steel, Polymer | Pistol | 3.58" | 9mm | 12/31/2014 |
| Heckler & Koch | USP Comp 40 Stnls V1 / Stainless Steel, Polymer | Pistol | 3.58" | .40 S&W | 4/20/2014 |
| Heckler & Koch | USP Comp 9 Stnls V1 / Stainless Steel, Polymer | Pistol | 3.58" | 9mm | 4/20/2014 |
| Heckler & Koch | USP40C-LEM / Steel, Polymer | Pistol | 3.58" | .40 S&W | 2/20/2014 |
| Heckler & Koch | P2000-V3 / Steel, Polymer | Pistol | 3.65" | 9mm | 5/10/2014 |
| Heckler & Koch | P2000-V2 / Steel, Polymer | Pistol | 3.66" | .40 S&W | 6/9/2014 |
| Heckler & Koch | P2000-V2 / Steel, Polymer | Pistol | 3.66" | 9mm | 2/2/2014 |
| Heckler & Koch | P2000-V3 / Steel, Polymer | Pistol | 3.77" | .40 S&W | 5/10/2014 |
| Heckler & Koch | Comp USP45 V1 / Steel, Polymer | Pistol | 3.8" | .45 ACP | 12/31/2014 |
| Heckler & Koch | USP Comp 45 Stnls V1 / Stainless Steel, Polymer | Pistol | 3.80" | .45 ACP | 4/20/2014 |
| Heckler & Koch | USP V7 / Steel, Polymer | Pistol | 4.25" | 9mm | 3/6/2014 |
| Heckler & Koch | USP40, V1 / Steel, Polymer | Pistol | 4.25" | .40 S&W | 12/31/2014 |
| Heckler & Koch | USP9, V1 / Steel, Polymer | Pistol | 4.25" | 9mm | 12/31/2014 |
| Heckler & Koch | USP45, V1 / Steel, Polymer | Pistol | 4.41" | .45 ACP | 12/31/2014 |
| Heckler & Koch | USP 40 Exp.V9 / Steel, Polymer | Pistol | 5.20" | .40 S&W | 12/31/2014 |
| Heckler & Koch | USP 45 Exp.V1 / Steel, Polymer | Pistol | 5.20" | .45 ACP | 12/31/2014 |
| Heckler & Koch | USP 45 Elite / Steel, Polymer | Pistol | 6.2" | .45 ACP | 5/10/2014 |
| Hi Point | C9 / Polymer, Zinc Alloy, Chrome Moly | Pistol | 3.5" | 9mm | 10/11/2014 |
| Hi Point | CF380 / Alloy, Zinc, 4130 Barrel | Pistol | 3.5" | .380 ACP | 10/11/2014 |
| ISSC | M22 (Blk) - LSI / Alloy; Polymer | Pistol | 4" | .22 LR | 3/26/2014 |
| ISSC | M22 (Blk/Desert Sand) - LSI / Alloy; Polymer | Pistol | 4" | .22 LR | 3/26/2014 |
| ISSC | M22 (Blk/OD Green) - LSI / Alloy; Polymer | Pistol | 4" | .22 LR | 3/26/2014 |
| ISSC | M22 (Blk/Pink) - LSI / Alloy; Polymer | Pistol | 4" | .22 LR | 3/26/2014 |
| Kahr Arms | P380 (KP38233/KP38233N) / Polymer Frame; Stainless Steel Slide | Pistol | 2.5" | .380 ACP | 2/18/2014 |
| Kahr Arms | M4043A / Stainless Steel | Pistol | 3" | .40 S&W | 8/14/2014 |
| Kahr Arms | M4043NA / Stainless Steel | Pistol | 3" | .40 S&W | 8/14/2014 |
| Kahr Arms | M4048A / Stainless Steel | Pistol | 3" | .40 S&W | 9/5/2014 |
| Kahr Arms | M4048NA / Stainless Steel | Pistol | 3" | .40 S&W | 9/5/2014 |
| Kahr Arms | M9093A / Stainless Steel | Pistol | 3" | 9mm | 4/17/2014 |
| Kahr Arms | M9093NA / Stainless Steel | Pistol | 3" | 9mm | 4/17/2014 |
| Kahr Arms | M9098A / Stainless Steel | Pistol | 3" | 9mm | 6/16/2014 |

California Certified Handgun - Firearms Division - California DOJ    Page 12 of 45

| | | | | | |
|---|---|---|---|---|---|
| Kahr Arms | M9098NA / Stainless Steel | Pistol | 3" | 9mm | 6/16/2014 |
| Kahr Arms | PM4043 / Stainless Steel, Polymer | Pistol | 3" | .40 S&W | 1/5/2014 |
| Kahr Arms | PM4043N / Stainless Steel, Polymer | Pistol | 3" | .40 S&W | 1/5/2014 |
| Kahr Arms | PM4044 / Stainless Steel, Polymer | Pistol | 3" | .40 S&W | 9/6/2014 |
| Kahr Arms | PM9093A / Stainless Steel, Polymer | Pistol | 3" | 9mm | 6/23/2014 |
| Kahr Arms | PM9093NA / Stainless Steel, Polymer | Pistol | 3" | 9mm | 6/23/2014 |
| Kahr Arms | PM9094A / Stainless Steel, Polymer | Pistol | 3" | 9mm | 8/5/2014 |
| Kahr Arms | PM9094NA / Stainless Steel, Polymer | Pistol | 3" | 9mm | 8/5/2014 |
| Kahr Arms | CW9093 / Stainless Steel, Polymer | Pistol | 3.5" | 9mm | 1/4/2014 |
| Kahr Arms | K4043A / Stainless Steel | Pistol | 3.5" | .40 S&W | 2/26/2014 |
| Kahr Arms | K4043NA / Stainless Steel | Pistol | 3.5" | .40 S&W | 2/26/2014 |
| Kahr Arms | K4048A / Stainless Steel | Pistol | 3.5" | .40 S&W | 4/4/2014 |
| Kahr Arms | K4048NA / Stainless Steel | Pistol | 3.5" | .40 S&W | 4/4/2014 |
| Kahr Arms | K9093A / Stainless Steel | Pistol | 3.5" | 9mm | 2/26/2014 |
| Kahr Arms | K9093NA / Stainless Steel | Pistol | 3.5" | 9mm | 2/26/2014 |
| Kahr Arms | K9098A / Stainless Steel | Pistol | 3.5" | 9mm | 4/4/2014 |
| Kahr Arms | K9098NA / Stainless Steel | Pistol | 3.5" | 9mm | 4/4/2014 |
| Kahr Arms | KP4543 / Stainless Steel, Polymer | Pistol | 3.5" | .45 ACP | 2/6/2014 |
| Kahr Arms | KP4543N / Stainless Steel, Polymer | Pistol | 3.5" | .45 ACP | 2/6/2014 |
| Kahr Arms | KP4544 / Stainless Steel, Polymer | Pistol | 3.5" | .45 ACP | 9/6/2014 |
| Kahr Arms | KP9093A / Stainless Steel, Polymer | Pistol | 3.5" | 9mm | 3/15/2014 |
| Kahr Arms | KP9093NA / Stainless Steel, Polymer | Pistol | 3.5" | 9mm | 3/15/2014 |
| Kahr Arms | KP9094A / Stainless Steel, Polymer | Pistol | 3.5" | 9mm | 10/14/2014 |
| Kahr Arms | KP9094NA / Stainless Steel, Polymer | Pistol | 3.5" | 9mm | 10/14/2014 |
| Kahr Arms | KP4043 / Stainless Steel, Polymer | Pistol | 3.54" | .40 S&W | 6/30/2014 |
| Kahr Arms | KP4043N / Stainless Steel, Polymer | Pistol | 3.54" | .40 S&W | 6/30/2014 |
| Kahr Arms | KP4044 / Stainless Steel, Polymer | Pistol | 3.54" | .40 S&W | 7/29/2014 |
| Kahr Arms | KP4044N / Stainless Steel, Polymer | Pistol | 3.54" | .40 S&W | 7/29/2014 |
| Kimber | Eclipse Ultra II / Stainless Steel | Pistol | 3" | .45 ACP | 3/21/2014 |
| Kimber | Stnls Ultra Carry II / Stainless Steel, Alum. Alloy | Pistol | 3" | .45 ACP | 12/31/2014 |
| Kimber | Stnls Ultra Carry II Freedom Defender / Stainless Steel, Alum. Alloy | Pistol | 3" | .45 ACP | 2/12/2014 |
| Kimber | Ult Carry II / Blue Steel, Alum. Alloy | Pistol | 3" | .45 ACP | 12/31/2014 |
| Kimber | Ultra CDP II / Stainless Steel, Alum. Alloy | Pistol | 3" | .45 ACP | 1/18/2014 |
| Kimber | Ultra Covert II / Steel, Aluminum Alloy | Pistol | 3" | .45 ACP | 6/10/2014 |
| Kimber | Ultra Raptor II / Blue Steel, Alum. Alloy | Pistol | 3" | .45 ACP | 12/29/2014 |
| Kimber | Comp. Stnls II / Stainless Steel | Pistol | 4" | .45 ACP | 12/31/2014 |
| Kimber | Compact CDP II / Stainless Steel, Alum. Alloy | Pistol | 4" | .45 ACP | 1/18/2014 |

| Kimber | Eclipse Pro II / Stainless Steel | Pistol | 4" | .45 ACP | 3/21/2014 |
|--------|----------------------------------|--------|-----|---------|-----------|
| Kimber | Eclipse Pro Target II / Stainless Steel | Pistol | 4" | .45 ACP | 6/11/2014 |
| Kimber | Pro Carry HD II / Stainless Steel | Pistol | 4" | .45 ACP | 12/31/2014 |
| Kimber | Pro Carry HDII Super / Stainless Steel | Pistol | 4" | .38 Super | 4/8/2014 |
| Kimber | Pro Carry II / Blue Steel, Aluminum | Pistol | 4" | .45 ACP | 12/31/2014 |
| Kimber | Pro CDP II / Stainless Steel, Alum. Alloy | Pistol | 4" | .45 ACP | 1/18/2014 |
| Kimber | Pro Tactical II / Blue Steel, Aluminum | Pistol | 4" | .45 ACP | 7/17/2014 |
| Kimber | Stnls Pro Carry II / Stainless Steel, Alum. Alloy | Pistol | 4" | .45 ACP | 12/31/2014 |
| Kimber | Custom CDP II / Stainless Steel, Alloy | Pistol | 5" | .45 ACP | 1/29/2014 |
| Kimber | Custom II (NRA Freedom Warrior) / Steel | Pistol | 5" | .45 ACP | 4/9/2014 |
| Kimber | Custom II / Blue Steel | Pistol | 5" | .45 ACP | 1/18/2014 |
| Kimber | Custom Target II / Blue Steel | Pistol | 5" | .45 ACP | 12/31/2014 |
| Kimber | Custom TLE II / Blue Steel | Pistol | 5" | .45 ACP | 11/13/2014 |
| Kimber | Custom TLE/RL II (3200139) / Blue Steel | Pistol | 5" | .45 ACP | 12/19/2014 |
| Kimber | Eclipse Custom II / Stainless Steel | Pistol | 5" | .45 ACP | 3/21/2014 |
| Kimber | Eclipse Custom II / Stainless Steel | Pistol | 5" | 10mm | 10/31/2014 |
| Kimber | Eclipse Target II / Stainless Steel | Pistol | 5" | .45 ACP | 3/21/2014 |
| Kimber | Gold Combat II / Stainless | Pistol | 5" | .45 ACP | 2/19/2014 |
| Kimber | Gold Combat Stnls II / Stainless Steel | Pistol | 5" | .45 ACP | 2/22/2014 |
| Kimber | Gold Match II / Blue Steel | Pistol | 5" | .45 ACP | 1/18/2014 |
| Kimber | Raptor II / Blue Steel | Pistol | 5" | .45 ACP | 12/29/2014 |
| Kimber | Rimfire Super / Lightweight Alloy | Pistol | 5" | .22 LR | 11/8/2014 |
| Kimber | Rimfire Target II Black / Lightweight Alloy | Pistol | 5" | .22 LR | 9/8/2014 |
| Kimber | Rimfire Target Silver / Lightweight Alloy | Pistol | 5" | .22 LR | 8/27/2014 |
| Kimber | Royal II / Blue Steel | Pistol | 5" | .45 ACP | 12/31/2014 |
| Kimber | Stainless Gold Match II / Stainless Steel | Pistol | 5" | .45 ACP | 1/18/2014 |
| Kimber | Stainless II / Stainless Steel | Pistol | 5" | .45 ACP | 1/18/2014 |
| Kimber | Stainless Raptor II / Stainless Steel | Pistol | 5" | .45 ACP | 6/10/2014 |
| Kimber | Stainless Target 10mm II / Stainless Steel | Pistol | 5" | 10mm | 10/14/2014 |
| Kimber | Stainless Target 9mm II / Stainless Steel | Pistol | 5" | 9mm | 10/14/2014 |
| Kimber | Stainless TLE II / Stainless Steel | Pistol | 5" | .45 ACP | 12/29/2014 |
| Kimber | Stainless TLE/RL II (3200140) / Stainless Steel | Pistol | 5" | .45 ACP | 12/19/2014 |
| Kimber | Stnls Target II / Stainless Steel | Pistol | 5" | .45 ACP | 12/31/2014 |
| Kimber | Super Match II / Stainless Steel | Pistol | 5" | .45 ACP | 3/7/2014 |
| Kimber | Tactical Custom II (3200137) / Blue Steel | Pistol | 5" | .45 ACP | 12/19/2014 |
| Kimber | Team Match II / Stainless Steel | Pistol | 5" | .45 ACP | 12/29/2014 |

A00013

| Kimber | Warrior II / Blue Steel | Pistol | 5" | .45 ACP | 12/29/2014 |
|---|---|---|---|---|---|
| Les Baer | Concept I (1.5" Group) / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Concept I / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Concept II (1.5" Group) / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Concept II / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Custom Carry (1.5" Group) / Steel | Pistol | 5" | .45 ACP | 10/25/2014 |
| Les Baer | Custom Carry (Blue) / Steel | Pistol | 5" | .45 ACP | 10/25/2014 |
| Les Baer | DCM National Match Hardball 5" / Carbon Steel | Pistol | 5" | .45 ACP | 9/12/2014 |
| Les Baer | PPC Distinguished (1.5" Group) / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | PPC Distinguished / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Premier II (1.5" Group) / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Premier II / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | S.R.P. (1.5" Group) / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | S.R.P. / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Super Tac (1.5" Group) / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Super Tac / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Thunder Ranch (1.5" Group) / Steel | Pistol | 5" | .45 ACP | 11/14/2014 |
| Les Baer | Thunder Ranch / Steel | Pistol | 5" | .45 ACP | 11/14/2014 |
| Les Baer | Ultimate Master Combat (1.5" Group) / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Les Baer | Ultimate Master Combat / Steel | Pistol | 5" | .45 ACP | 10/30/2014 |
| Magnum Research | DE44CA (Black) / Steel | Pistol | 6" | .44 Magnum | 12/19/2014 |
| Magnum Research | DE44CA BC / Steel | Pistol | 6" | .44 Magnum | 6/11/2014 |
| Nighthawk Custom | Predator II (Black/Blue) / Steel | Pistol | 4" | .45 ACP | 12/29/2013 |
| Nighthawk Custom | Predator II (Black/Sniper Gray) / Steel | Pistol | 4" | .45 ACP | 12/29/2013 |
| Nighthawk Custom | Predator II (Blued) / Steel | Pistol | 4" | .45 ACP | 5/30/2014 |
| Nighthawk Custom | T3 / Steel | Pistol | 4.25" | .45 ACP | 4/21/2014 |
| Nighthawk Custom | Talon II (Blued) / Steel | Pistol | 4.25" | .45 ACP | 10/21/2013 |
| Nighthawk Custom | Talon III (Black/Blue) / Steel | Pistol | 4.25" | .45 ACP | 12/29/2013 |
| Nighthawk Custom | Talon III (Black/Sniper Gray) / Steel | Pistol | 4.25" | .45 ACP | 12/29/2013 |
| Nighthawk Custom | Talon III (Blued) / Steel | Pistol | 4.25" | .45 ACP | 5/30/2014 |
| Nighthawk Custom | Predator III (Black/Sniper Gray) / Steel | Pistol | 4.33" | .45 Auto | 11/1/2013 |
| Nighthawk Custom | Predator III (Black/Titanium Blue) / Steel | Pistol | 4.33" | .45 Auto | 11/1/2013 |
| Nighthawk Custom | Predator III-T / Steel | Pistol | 4.33" | .45 Auto | 10/21/2013 |
| Nighthawk Custom | GRP / Steel | Pistol | 5" | .45 ACP | 10/21/2013 |
| Nighthawk Custom | GRP RECON / Steel | Pistol | 5" | .45 ACP | 11/29/2013 |

A00014

| Nighthawk Custom | Predator (Blue) / Steel | Pistol | 5" | .45 ACP | 10/21/2013 |
|---|---|---|---|---|---|
| Nighthawk Custom | Predator (Sniper Gray) / Steel | Pistol | 5" | .45 ACP | 10/21/2013 |
| Nighthawk Custom | Predator / Steel | Pistol | 5" | .45 ACP | 10/4/2014 |
| Nighthawk Custom | Talon (Black) / Steel | Pistol | 5" | .45 ACP | 10/4/2014 |
| Nighthawk Custom | Talon (Blue) / Steel | Pistol | 5" | .45 ACP | 10/21/2013 |
| Nighthawk Custom | Talon (Chrome Plating) / Steel | Pistol | 5" | .45 ACP | 11/13/2013 |
| Nighthawk Custom | Talon (Sniper Gray) / Steel | Pistol | 5" | .45 ACP | 10/21/2013 |
| Nighthawk Custom | Talon II (Black/Sniper Gray) / Steel | Pistol | 5" | .45 ACP | 11/1/2013 |
| Nighthawk Custom | Talon II (Black/Titanium Blue) / Steel | Pistol | 5" | .45 ACP | 11/1/2013 |
| North American Arms | NAA-22LR / Stainless Steel | Revolver | 1.125" | .22 LR | 1/24/2014 |
| North American Arms | NAA-22MS / Stainless Steel | Revolver | 1.125" | .22 Magnum | 1/24/2014 |
| Para USA (Para Ordnance) | CWX645B / Stainless Steel | Pistol | 3" | .45 ACP | 12/14/2013 |
| Para USA (Para Ordnance) | CWX645BL / Stainless Steel | Pistol | 3" | .45 ACP | 12/14/2013 |
| Para USA (Para Ordnance) | CWX645BN / Stainless Steel | Pistol | 3" | .45 ACP | 12/14/2013 |
| Para USA (Para Ordnance) | CWX645S / Stainless Steel | Pistol | 3" | .45 ACP | 11/8/2014 |
| Para USA (Para Ordnance) | CWX645SL / Stainless Steel | Pistol | 3" | .45 ACP | 11/8/2014 |
| Para USA (Para Ordnance) | CWX645SN / Stainless Steel | Pistol | 3" | .45 ACP | 11/8/2014 |
| Para USA (Para Ordnance) | CWX79R / Steel, Alloy | Pistol | 3" | 9mm | 1/31/2014 |
| Para USA (Para Ordnance) | CWX79RL / Steel, Alloy | Pistol | 3" | 9mm | 1/31/2014 |
| Para USA (Para Ordnance) | CWX79RN / Steel, Alloy | Pistol | 3" | 9mm | 1/31/2014 |
| Para USA (Para Ordnance) | NHX1045N / Steel, Alloy | Pistol | 3" | .45 ACP | 6/6/2014 |
| Para USA (Para Ordnance) | NHX1045NL / Steel, Alloy | Pistol | 3" | .45 ACP | 6/6/2014 |
| Para USA (Para Ordnance) | PSHX645S / Stainless Steel | Pistol | 3" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | PSHX645SL / Stainless Steel | Pistol | 3" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | PSHX645SN / Stainless Steel | Pistol | 3" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | WHX1045R / Steel and Alloy | Pistol | 3" | .45 ACP | 4/15/2014 |
| Para USA (Para Ordnance) | WHX1045RL / Steel and Alloy | Pistol | 3" | .45 ACP | 4/15/2014 |
| Para USA (Para Ordnance) | WHX1045RN / Steel and Alloy | Pistol | 3" | .45 ACP | 4/15/2014 |

| Para USA (Para Ordnance) | WHX1045S / Stainless Steel | Pistol | 3" | .45 ACP | 11/30/2014 |
|---|---|---|---|---|---|
| Para USA (Para Ordnance) | WHX1045SL / Stainless Steel | Pistol | 3" | .45 ACP | 11/30/2014 |
| Para USA (Para Ordnance) | WHX1045SN / Stainless Steel | Pistol | 3" | .45 ACP | 11/30/2014 |
| Para USA (Para Ordnance) | WHX129RL / Steel, Alloy | Pistol | 3" | 9mm | 9/20/2014 |
| Para USA (Para Ordnance) | WHX129RN / Steel, Alloy | Pistol | 3" | 9mm | 9/20/2014 |
| Para USA (Para Ordnance) | WHX129RR / Steel, Alloy | Pistol | 3" | 9mm | 9/20/2014 |
| Para USA (Para Ordnance) | CTX1245NL / Stainless Steel | Pistol | 3.5" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | CTX1245NN / Stainless Steel | Pistol | 3.5" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | CTX1245NR / Stainless Steel | Pistol | 3.5" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | CWX745S / Stainless Steel | Pistol | 3.5" | .45 ACP | 5/25/2014 |
| Para USA (Para Ordnance) | CWX745SL / Stainless Steel | Pistol | 3.5" | .45 ACP | 5/25/2014 |
| Para USA (Para Ordnance) | CWX745SN / Stainless Steel | Pistol | 3.5" | .45 ACP | 5/25/2014 |
| Para USA (Para Ordnance) | CX745S / Stainless Steel | Pistol | 3.5" | .45 ACP | 5/30/2014 |
| Para USA (Para Ordnance) | CX745SL / Stainless Steel | Pistol | 3.5" | .45 ACP | 5/30/2014 |
| Para USA (Para Ordnance) | CX745SN / Stainless Steel | Pistol | 3.5" | .45 ACP | 5/30/2014 |
| Para USA (Para Ordnance) | PCWX745S / Stainless Steel | Pistol | 3.5" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | PCWX745SL / Stainless Steel | Pistol | 3.5" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | PCWX745SN / Stainless Steel | Pistol | 3.5" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | 1911 Ducks Unlimited 96673 / Stainless Steel | Pistol | 4.25" | .45 ACP | 3/28/2014 |
| Para USA (Para Ordnance) | 1911 Elite Commander 96667 / Stainless Steel | Pistol | 4.25" | .45 ACP | 5/2/2014 |
| Para USA (Para Ordnance) | CCWX745S / Stainless Steel | Pistol | 4.25" | .45 ACP | 4/15/2014 |
| Para USA (Para Ordnance) | CCWX745SL / Stainless Steel | Pistol | 4.25" | .45 ACP | 4/15/2014 |
| Para USA (Para Ordnance) | CCWX745SN / Stainless Steel | Pistol | 4.25" | .45 ACP | 4/15/2014 |
| Para USA (Para Ordnance) | CTX1345SL / Stainless Steel | Pistol | 4.25" | .45 ACP | 12/14/2013 |
| Para USA (Para Ordnance) | CTX1345SN / Stainless Steel | Pistol | 4.25" | .45 ACP | 12/14/2013 |
| Para USA (Para Ordnance) | CTX1345SR / Stainless Steel | Pistol | 4.25" | .45 ACP | 12/14/2013 |
| Para USA (Para Ordnance) | DCX1445EL / Steel | Pistol | 4.25" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | DCX1445EN / Steel | Pistol | 4.25" | .45 ACP | 7/27/2014 |

| Para USA (Para Ordnance) | DCX1445ER / Steel | Pistol | 4.25" | .45 ACP | 7/27/2014 |
|---|---|---|---|---|---|
| Para USA (Para Ordnance) | DCX745E / Steel | Pistol | 4.25" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | DCX745EL / Steel | Pistol | 4.25" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | DCX745EN / Steel | Pistol | 4.25" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | PCX745E / Steel | Pistol | 4.25" | .45 ACP | 4/26/2014 |
| Para USA (Para Ordnance) | PCX745EL / Steel | Pistol | 4.25" | .45 ACP | 4/26/2014 |
| Para USA (Para Ordnance) | PCX745EN / Steel | Pistol | 4.25" | .45 ACP | 4/26/2014 |
| Para USA (Para Ordnance) | PCX745R / Steel, Alloy | Pistol | 4.25" | .45 ACP | 4/26/2014 |
| Para USA (Para Ordnance) | PCX745RL / Steel, Alloy | Pistol | 4.25" | .45 ACP | 4/26/2014 |
| Para USA (Para Ordnance) | PCX745RN / Steel, Alloy | Pistol | 4.25" | .45 ACP | 4/26/2014 |
| Para USA (Para Ordnance) | PCX745S / Stainless Steel | Pistol | 4.25" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | PCX745SL / Stainless Steel | Pistol | 4.25" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | PCX745SN / Stainless Steel | Pistol | 4.25" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | 1911 Elite 96663 / Steel | Pistol | 5" | .45 ACP | 3/20/2014 |
| Para USA (Para Ordnance) | DX1445EL / Steel | Pistol | 5" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | DX1445EN / Steel | Pistol | 5" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | DX1445ER / Steel | Pistol | 5" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | DX1445SL / Stainless Steel | Pistol | 5" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | DX1445SN / Stainless Steel | Pistol | 5" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | DX1445SR / Stainless Steel | Pistol | 5" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | DX745S / Stainless Steel | Pistol | 5" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | DX745SL / Stainless Steel | Pistol | 5" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | DX745SN / Stainless Steel | Pistol | 5" | .45 ACP | 3/23/2014 |
| Para USA (Para Ordnance) | PX1445SGRL / Stainless Steel | Pistol | 5" | .45 ACP | 2/28/2014 |
| Para USA (Para Ordnance) | PX1445SGRN / Stainless Steel | Pistol | 5" | .45 ACP | 2/28/2014 |
| Para USA (Para Ordnance) | PX1445SGRR / Stainless Steel | Pistol | 5" | .45 ACP | 2/28/2014 |
| Para USA (Para Ordnance) | PX1445SL / Stainless Steel | Pistol | 5" | .45 ACP | 10/28/2014 |
| Para USA (Para Ordnance) | PX1445SN / Stainless Steel | Pistol | 5" | .45 ACP | 10/28/2014 |

A00017

| Para USA (Para Ordnance) | PX1445SR / Stainless Steel | Pistol | 5" | .45 ACP | 10/28/2014 |
|---|---|---|---|---|---|
| Para USA (Para Ordnance) | PX189SL / Stainless Steel | Pistol | 5" | 9mm | 10/28/2014 |
| Para USA (Para Ordnance) | PX189SN / Stainless Steel | Pistol | 5" | 9mm | 10/28/2014 |
| Para USA (Para Ordnance) | PX189SR / Stainless Steel | Pistol | 5" | 9mm | 10/28/2014 |
| Para USA (Para Ordnance) | PX745E / Steel | Pistol | 5" | .45 ACP | 4/14/2014 |
| Para USA (Para Ordnance) | PX745EB (Black) / Steel | Pistol | 5" | .45 ACP | 9/12/2014 |
| Para USA (Para Ordnance) | PX745EL / Steel | Pistol | 5" | .45 ACP | 4/14/2014 |
| Para USA (Para Ordnance) | PX745ELM / Steel | Pistol | 5" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | PX745EM / Steel | Pistol | 5" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | PX745EN / Steel | Pistol | 5" | .45 ACP | 4/14/2014 |
| Para USA (Para Ordnance) | PX745ENM / Steel | Pistol | 5" | .45 ACP | 12/23/2013 |
| Para USA (Para Ordnance) | PX938P / Stainless Steel | Pistol | 5" | .38 Super | 2/28/2014 |
| Para USA (Para Ordnance) | PX938PL / Stainless Steel | Pistol | 5" | .38 Super | 2/28/2014 |
| Para USA (Para Ordnance) | PX938PN / Stainless Steel | Pistol | 5" | .38 Super | 2/28/2014 |
| Para USA (Para Ordnance) | PX938S / Stainless steel | Pistol | 5" | .38 Super | 2/6/2014 |
| Para USA (Para Ordnance) | PX938SL / Stainless Steel | Pistol | 5" | .38 Super | 2/6/2014 |
| Para USA (Para Ordnance) | PX938SN / Stainless Steel | Pistol | 5" | .38 Super | 2/6/2014 |
| Para USA (Para Ordnance) | RX1445ECBL / Steel | Pistol | 5" | .45 ACP | 2/28/2014 |
| Para USA (Para Ordnance) | RX1445ECBN / Steel | Pistol | 5" | .45 ACP | 2/28/2014 |
| Para USA (Para Ordnance) | RX1445ECBR / Steel | Pistol | 5" | .45 ACP | 2/28/2014 |
| Para USA (Para Ordnance) | RX1445EL / Steel | Pistol | 5" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | RX1445EN / Steel | Pistol | 5" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | RX1445ER / Steel | Pistol | 5" | .45 ACP | 7/27/2014 |
| Para USA (Para Ordnance) | RX1445SL / Stainless Steel | Pistol | 5" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | RX1445SN / Stainless Steel | Pistol | 5" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | RX1445SR / Stainless Steel | Pistol | 5" | .45 ACP | 12/29/2013 |
| Para USA (Para Ordnance) | SX1445SL / Stainless Steel and Steel | Pistol | 5" | .45 ACP | 8/12/2014 |
| Para USA (Para Ordnance) | SX1445SN / Stainless Steel and Steel | Pistol | 5" | .45 ACP | 8/12/2014 |

A00018

| Para USA (Para Ordnance) | SX1445SR / Stainless Steel and Steel | Pistol | 5" | .45 ACP | 8/12/2014 |
|---|---|---|---|---|---|
| Para USA (Para Ordnance) | SX1640SL / Stainless Steel | Pistol | 5" | .40 S&W | 8/11/2014 |
| Para USA (Para Ordnance) | SX1640SN / Stainless Steel | Pistol | 5" | .40 S&W | 8/11/2014 |
| Para USA (Para Ordnance) | SX1640SR / Stainless Steel | Pistol | 5" | .40 S&W | 8/11/2014 |
| Para USA (Para Ordnance) | TX1445SL / Stainless Steel | Pistol | 5" | .45 ACP | 9/20/2014 |
| Para USA (Para Ordnance) | TX1445SN / Stainless Steel | Pistol | 5" | .45 ACP | 9/20/2014 |
| Para USA (Para Ordnance) | TX1445SR / Stainless Steel | Pistol | 5" | .45 ACP | 9/20/2014 |
| Para USA (Para Ordnance) | TX745S / Stainless Steel and Steel | Pistol | 5" | .45 ACP | 8/17/2014 |
| Para USA (Para Ordnance) | TX745SL / Stainless Steel and Steel | Pistol | 5" | .45 ACP | 8/17/2014 |
| Para USA (Para Ordnance) | TX745SN / Stainless Steel and Steel | Pistol | 5" | .45 ACP | 8/17/2014 |
| Phoenix Arms | HP22A (Blue) / Alloy | Pistol | 3" | .22 LR | 4/24/2014 |
| Phoenix Arms | HP22A (Nickel) / Alloy | Pistol | 3" | .22 LR | 1/31/2014 |
| Phoenix Arms | HP25A (Blue) / Steel, Zinc | Pistol | 3" | .25 ACP | 1/31/2014 |
| Phoenix Arms | HP25A (Nickel) / Steel, Zinc | Pistol | 3" | .25 ACP | 1/31/2014 |
| Phoenix Arms | HP22A (Blue) / Alloy | Pistol | 5" | .22 LR | 4/24/2014 |
| Phoenix Arms | HP22A (Nickel) / Alloy | Pistol | 5" | .22 LR | 1/31/2014 |
| Seecamp | LWS 32 CA Edition / Stainless Steel | Pistol | 2.13" | .32 ACP | 10/11/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P238 238-380-HD-CA / Stainless Steel | Pistol | 2.82" | .380 Auto | 5/7/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P238 (Two-Tone) 238-380-TSS-CA / Stainless Steel; Alloy | Pistol | 2.835" | .380 ACP | 7/21/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P239 (Blued) / Stainless Steel, Alloy | Pistol | 3.6" | .357 SIG | 12/31/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P239 (Blued) / Stainless Steel, Alloy | Pistol | 3.6" | .40 S&W | 1/29/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P239 (Blued) / Stainless Steel, Alloy | Pistol | 3.6" | 9mm | 12/31/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P239 DAK / Stainless Steel, Alloy | Pistol | 3.6" | .357 SIG | 12/19/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P239 DAK / Stainless Steel, Alloy | Pistol | 3.6" | .40 S&W | 12/19/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P239 SAS (2 Tone) 239-40-SAS / Stainless Steel, Polymer | Pistol | 3.6" | .40 S&W | 12/19/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P232 (Stainless) / Stainless Steel | Pistol | 3.7" | .380 ACP | 12/31/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P232 (Stainless) Hogue Grips / Stainless Steel | Pistol | 3.7" | .380 ACP | 6/23/2014 |

| | | | | | |
|---|---|---|---|---|---|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | SP2022 (Blued) / Stainless Steel, Polymer | Pistol | 3.8" | .357 SIG | 7/27/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | SP2022 (Blued) / Stainless Steel, Polymer | Pistol | 3.8" | .40 S&W | 7/27/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | SP2022 (Blued) / Stainless Steel, Polymer | Pistol | 3.8" | 9mm | 7/27/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220R Carry (Blued) / Stainless Steel, Alloy | Pistol | 3.9" | .45 ACP | 6/23/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220R Carry (Equinox) / Stainless Steel, Alloy | Pistol | 3.9" | .45 ACP | 6/13/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220R Carry (Two-Tone) / Stainless Steel, Alloy | Pistol | 3.9" | .45 ACP | 6/23/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220R Carry SAO (Blued) / Stainless Steel, Alloy | Pistol | 3.9" | .45 ACP | 6/23/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P229 (Black) 229R-9-BSS-CA / Steel, Alloy | Pistol | 3.9" | 9mm | 5/7/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P229R Enhanced Elite (Black) 229R-40-ESE / Stainless Steel, Alloy | Pistol | 3.9" | .40 S&W | 4/17/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P229R Enhanced Elite (Black) 229R-9-ESE / Stainless Steel, Alloy | Pistol | 3.9" | 9mm | 4/17/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P250 Compact (Two-Tone) / Stainless Steel, Polymer | Pistol | 3.9" | 9mm | 12/30/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P6 (P.W. Arms) / Steel, Alloy | Pistol | 3.9" | 9mm | 2/20/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | Mosquito (Blued) / Steel, Polymer | Pistol | 4" | .22 LR | 8/18/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | Mosquito (Reversed Two-Tone) / Steel, Polymer | Pistol | 4" | .22 LR | 6/13/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | Mosquito (Two Tone) MOS-22-T / Steel, Polymer | Pistol | 4" | .22 LR | 12/19/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220 (Stainless) / Stainless Steel | Pistol | 4.4" | .45 ACP | 10/16/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220R (Blued) / Stainless Steel, Alloy | Pistol | 4.4" | .45 ACP | 3/19/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220R (Blued) / Steel, Alloy | Pistol | 4.4" | .45 ACP | 5/24/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220R (Equinox) / Steel, Alloy | Pistol | 4.4" | .45 ACP | 10/9/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220R Combat (Dark Earth) / Stainless Steel, Alloy | Pistol | 4.4" | .45 ACP | 6/13/2014 |

Case 2:09-cv-01185-KJM-CKD    Document 59-1    Filed 10/23/13    Page 21 of 45

| | | | | | |
|---|---|---|---|---|---|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P220R DAK (Blued) / Stainless Steel, Alloy | Pistol | 4.4" | .45 ACP | 1/5/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P226R Equinox 226R-40-EQ / Stainless Steel, Alloy | Pistol | 4.4" | .40 S&W | 12/19/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P226 Scorpion 226R-9-SCPN-CA / Steel | Pistol | 4.40" | 9mm | 4/9/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P226 Dark Elite 226R-9-DSE-CA / Steel | Pistol | 4.40" | 9mm | 6/19/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P226 Extreme 226R-9-XTM-BLKGRY-CA / Steel | Pistol | 4.40" | 9mm | 4/9/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P226 MK-25 Navy Version ( Black) / Stainless Steel; Alloy | Pistol | 4.40" | 9mm | 9/26/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P226R (Black) 226R-9-BSS-CA / Stainless Steel; Alloy | Pistol | 4.40" | 9mm | 9/26/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P226R 226R-40-BSS-CA / Steel; Alloy | Pistol | 4.41" | .40 S&W | 4/9/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 (Blued) / Stainless Steel | Pistol | 5" | .45 ACP | 6/23/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 (Stainless) / Stainless Steel | Pistol | 5" | .45 ACP | 4/21/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 Railed (Blued) / Stainless Steel | Pistol | 5" | .45 ACP | 11/29/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 Railed (Stainless) / Stainless Steel | Pistol | 5" | .45 ACP | 6/23/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 Target (Blued) / Stainless Steel | Pistol | 5" | .45 ACP | 6/13/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 Target (Stainless) / Stainless Steel | Pistol | 5" | .45 ACP | 6/13/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 Target Railed (Blued) / Stainless Steel | Pistol | 5" | .45 ACP | 11/29/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 TTT (Two-tone/Wood Grip) / Stainless Steel | Pistol | 5" | .45 ACP | 10/2/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 XO (Blued) / Stainless Steel | Pistol | 5" | .45 ACP | 11/29/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911 XO (Stainless) / Stainless Steel | Pistol | 5" | .45 ACP | 11/29/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | 1911-22 (Blued) 1911-22-B-CA / Alloy | Pistol | 5" | .22 LR | 9/26/2014 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P226 X5 Comp. (Stainless) / Stainless Steel | Pistol | 5" | .40 S&W | 4/7/2014 |

A00021

| | | | | | |
|---|---|---|---|---|---|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig | P226 X5 Comp. (Stainless) / Stainless Steel | Pistol | 5" | 9mm | 1/5/2014 |
| Smith & Wesson | CS9 SKU 103887 / Stainless Steel, Alloy | Pistol | 3" | 9mm | 12/31/2013 |
| Smith & Wesson | M&P9 Shield (Blk) SKU 187021 / Stainless Steel; Polymer | Pistol | 3" | 9mm | 7/2/2014 |
| Smith & Wesson | M&P40 Shield SKU 187020 / Stainless Steel; Polymer | Pistol | 3.12" | .40 S&W | 9/10/2014 |
| Smith & Wesson | 945-1 SKU 170177 / Stainless Steel, Alloy | Pistol | 3.25" | .45 ACP | 5/7/2014 |
| Smith & Wesson | CS40 SKU 108544 / Stainless Steel, Alloy | Pistol | 3.25" | .40 S&W | 12/31/2013 |
| Smith & Wesson | CS45 SKU 103014 / Alloy, Stainless Steel | Pistol | 3.25" | .45 ACP | 12/31/2013 |
| Smith & Wesson | 3913LS SKU 108290 / Alloy, Stainless Steel | Pistol | 3.5" | 9mm | 12/31/2013 |
| Smith & Wesson | 3913TSW SKU 104531 / Stainless Steel, Alloy | Pistol | 3.5" | 9mm | 12/31/2013 |
| Smith & Wesson | 4013TSW SKU 104444 / Stainless Steel/Alloy | Pistol | 3.5" | .40 S&W | 12/31/2013 |
| Smith & Wesson | 4040PD SKU 104414 / Alloy, Steel, Stainless Steel | Pistol | 3.5" | .40 S&W | 12/22/2013 |
| Smith & Wesson | 908 SKU 103882 / Alloy, Steel, Stainless Steel | Pistol | 3.5" | 9mm | 12/31/2013 |
| Smith & Wesson | 908S SKU 103890 / Stainless Steel, Alloy | Pistol | 3.5" | 9mm | 1/14/2014 |
| Smith & Wesson | M&P 40c (Mag. Safety) SKU 109203 / Stainless Steel, Polymer | Pistol | 3.5" | .40 S&W | 1/31/2014 |
| Smith & Wesson | SW99 SKU 120210 / Stainless Steel, Polymer | Pistol | 3.5" | 9mm | 4/28/2014 |
| Smith & Wesson | SW99 SKU 120212 / Stainless Steel, Polymer | Pistol | 3.5" | .40 S&W | 4/28/2014 |
| Smith & Wesson | SW990L SKU 120231 / Polymer, Stainless Steel | Pistol | 3.5" | 9mm | 1/18/2014 |
| Smith & Wesson | SW990L SKU 120233 / Polymer, Stainless Steel | Pistol | 3.5" | .40 S&W | 4/5/2014 |
| Smith & Wesson | M&P 9C (Mag. Safety) SKU 109204 / Stainless Steel, Polymer | Pistol | 3.50" | 9mm | 1/16/2014 |
| Smith & Wesson | 4513TSW SKU 104551 / Stainless Steel, Alloy | Pistol | 3.75" | .45 ACP | 7/2/2014 |
| Smith & Wesson | 457 SKU 104804 / Alloy, Steel, Stainless Steel | Pistol | 3.75" | .45 ACP | 12/31/2013 |
| Smith & Wesson | 457S SKU 104808 / Stainless Steel, Alloy | Pistol | 3.75" | .45 ACP | 1/14/2014 |
| Smith & Wesson | 945-1 SKU 170169 / Alloy, Stainless Steel | Pistol | 3.75" | .45 ACP | 12/31/2013 |
| Smith & Wesson | 945-40 SKU 170180 / Alloy, Stainless Steel | Pistol | 3.75" | .40 S&W | 5/17/2014 |
| Smith & Wesson | 22A SKU 107400 / Alloy, Stainless Steel | Pistol | 4" | .22 LR | 12/31/2013 |
| Smith & Wesson | 22A-1 SKU 107400 / Alloy, Stainless Steel | Pistol | 4" | .22 LR | 6/13/2014 |
| Smith & Wesson | 22A-1 Bull (2-Tone) / Alloy, Stainless Steel | Pistol | 4" | .22 LR | 5/21/2014 |
| Smith & Wesson | 4003TSW SKU 108509 / Alloy, Stainless Steel | Pistol | 4" | .40 S&W | 12/31/2013 |

| Smith & Wesson | 4006 SKU 104400 / Stainless Steel | Pistol | 4" | .40 S&W | 2/8/2014 |
|---|---|---|---|---|---|
| Smith & Wesson | 4006 TSW Integral Rail SKU 150149 / Stainless Steel | Pistol | 4" | .40 S&W | 1/16/2014 |
| Smith & Wesson | 4006TSW SKU 104411 / Stainless Steel | Pistol | 4" | .40 S&W | 12/31/2013 |
| Smith & Wesson | 4046 TSW SKU 102957 / Stainless Steel | Pistol | 4" | .40 S&W | 1/19/2014 |
| Smith & Wesson | 410 SKU 104740 / Alloy, Steel, Stainless Steel | Pistol | 4" | .40 S&W | 12/31/2013 |
| Smith & Wesson | 410S Laser Grip SKU 104747 / Stainless Steel, Alloy | Pistol | 4" | .40 S&W | 2/17/2014 |
| Smith & Wesson | 410S SKU 104744 / Stainless Steel, Alloy | Pistol | 4" | .40 S&W | 1/14/2014 |
| Smith & Wesson | 5903TSW SKU 108258 / Alloy, Stainless Steel | Pistol | 4" | 9mm | 12/31/2013 |
| Smith & Wesson | 5906TSW SKU 108266 / Stainless Steel | Pistol | 4" | 9mm | 12/31/2013 |
| Smith & Wesson | 910 SKU 104780 / Alloy, Steel, Stainless Steel | Pistol | 4" | 9mm | 12/31/2013 |
| Smith & Wesson | 910S SKU 104783 / Stainless Steel, Alloy | Pistol | 4" | 9mm | 1/13/2014 |
| Smith & Wesson | SD40 VE SKU 123403 / Stainless Steel; Polymer | Pistol | 4" | .40 S&W | 3/6/2014 |
| Smith & Wesson | SW40E SKU 120020 / Polymer, Stainless Steel | Pistol | 4" | .40 S&W | 12/31/2013 |
| Smith & Wesson | SW40G SKU 120035 / Polymer, Stainless Steel | Pistol | 4" | .40 S&W | 1/30/2014 |
| Smith & Wesson | SW40GVE (2-Tone/Olive Frame) SKU 120037 / Polymer, Stainless Steel | Pistol | 4" | .40 S&W | 8/3/2014 |
| Smith & Wesson | SW40P SKU 120029 / Stainless Steel, Polymer | Pistol | 4" | .40 S&W | 4/4/2014 |
| Smith & Wesson | SW40VE SKU 120023 / Polymer, Stainless Steel | Pistol | 4" | .40 S&W | 1/30/2014 |
| Smith & Wesson | SW40VE (Black Slide) SKU 120046 / Polymer, Stainless Steel | Pistol | 4" | .40 S&W | 1/31/2014 |
| Smith & Wesson | SW99 SKU 120201 / Polymer, Stainless Steel | Pistol | 4" | 9mm | 12/31/2013 |
| Smith & Wesson | SW990 SKU 120213 / Polymer, Stainless Steel | Pistol | 4" | .40 S&W | 9/11/2014 |
| Smith & Wesson | SW990L SKU 120230 / Polymer, Stainless Steel | Pistol | 4" | 9mm | 2/3/2014 |
| Smith & Wesson | SW99QA / Polymer, Steel, Stainless Steel | Pistol | 4" | .40 S&W | 9/11/2014 |
| Smith & Wesson | SW9E SKU 120018 / Polymer, Stainless Steel | Pistol | 4" | 9mm | 1/30/2014 |
| Smith & Wesson | SW9G SKU 120032 / Polymer, Stainless Steel | Pistol | 4" | 9mm | 1/30/2014 |
| Smith & Wesson | SW9GVE SKU 120038 / Polymer, Stainless Steel | Pistol | 4" | 9mm | 8/3/2014 |
| Smith & Wesson | SW9P SKU 120027 / Polymer, Stainless Steel | Pistol | 4" | 9mm | 3/27/2014 |
| Smith & Wesson | SW9VE SKU 120025 / Polymer, Stainless Steel | Pistol | 4" | 9mm | 12/31/2013 |
| Smith & Wesson | SW9VE (Black Slide) SKU 149116 / Polymer, Stainless Steel | Pistol | 4" | 9mm | 1/27/2014 |

| Smith & Wesson | SD9 VE (Two-Tone) SKU 123903 / Stainless Steel; Polymer | Pistol | 4.00" | 9mm | 10/24/2014 |
|---|---|---|---|---|---|
| Smith & Wesson | M&P22 CA (Blk) SKU 122002 / Steel; Alloy; Polymer | Pistol | 4.10" | .22 LR | 5/10/2014 |
| Smith & Wesson | SW99 SKU 120200 / Polymer, Stainless Steel | Pistol | 4.12" | .40 S&W | 12/31/2013 |
| Smith & Wesson | SW990L SKU 120232 / Polymer, Stainless Steel | Pistol | 4.12" | .40 S&W | 4/5/2014 |
| Smith & Wesson | 4563TSW SKU 108275 / Alloy, Stainless Steel | Pistol | 4.25" | .45 ACP | 12/31/2013 |
| Smith & Wesson | 4566 SKU 108272 / Stainless Steel | Pistol | 4.25" | .45 ACP | 2/8/2014 |
| Smith & Wesson | 4566TSW SKU 108263 / Stainless Steel | Pistol | 4.25" | .45 ACP | 12/31/2013 |
| Smith & Wesson | M&P 40 (Mag Safety) SKU 109200 / Stainless Steel, Polymer | Pistol | 4.25" | .40 S&W | 5/18/2014 |
| Smith & Wesson | M&P 40 (Mag. Safety, Internal Lock) SKU 109000 / Stainless Steel, Polymer | Pistol | 4.25" | .40 S&W | 11/30/2013 |
| Smith & Wesson | M&P 9 (Mag Safety) SKU 109201 / Stainless Steel, Polymer | Pistol | 4.25" | 9mm | 8/16/2014 |
| Smith & Wesson | M&P 9 (Mag. Safety, Internal Lock) SKU 109001 / Stainless Steel, Polymer | Pistol | 4.25" | 9mm | 11/30/2013 |
| Smith & Wesson | SW 1911 PD SKU 108283 / Alloy, Steel, Stainless Steel | Pistol | 4.25" | .45 ACP | 2/17/2014 |
| Smith & Wesson | SW 1911 PD (Desert Tan) Laser Grip SKU 108296 / Alloy, Steel, Stainless Steel | Pistol | 4.25" | .45 ACP | 2/17/2014 |
| Smith & Wesson | SW 1911 PD Gunsite SKU 108304 / Stainless Steel, Steel, Alloy | Pistol | 4.25" | .45 ACP | 2/27/2014 |
| Smith & Wesson | SW1911 SC SKU 108283 / Alloy, Steel, Stainless Steel | Pistol | 4.25" | .45 ACP | 8/10/2014 |
| Smith & Wesson | SW1911 SC SKU 108288 / Stainless Steel, Alloy | Pistol | 4.25" | .45 ACP | 7/11/2014 |
| Smith & Wesson | SW99 SKU 120206 / Stainless Steel, Polymer | Pistol | 4.25" | .45 ACP | 4/28/2014 |
| Smith & Wesson | SW990L SKU 120223 / Polymer, Stainless Steel | Pistol | 4.25" | .45 ACP | 12/4/2013 |
| Smith & Wesson | M&P 45 (Black/Mag.& Thumb Safety) SKU 109006 / Stainless Steel, Polymer | Pistol | 4.5" | .45 ACP | 1/31/2014 |
| Smith & Wesson | M&P 45 (Mag. Safety) SKU 109206 / Stainless Steel, Polymer | Pistol | 4.5" | .45 ACP | 1/31/2014 |
| Smith & Wesson | M&P 45 (Mag/Thmb Sfty) Dk Earth Bro SKU 109056 / Stainless Steel, Polymer | Pistol | 4.5" | .45 ACP | 2/12/2014 |
| Smith & Wesson | 4506 SKU 108163 / Stainless Steel | Pistol | 5" | .45 ACP | 2/8/2014 |
| Smith & Wesson | 945-1 SKU 170173 / Stainless Steel | Pistol | 5" | .45 ACP | 12/31/2013 |
| Smith & Wesson | 945-1 (2-Tone) SKU 170300 / Stainless Steel | Pistol | 5" | .45 ACP | 1/16/2014 |
| Smith & Wesson | 952-1 SKU 170220 / Steel, Stainless Steel | Pistol | 5" | 9mm | 5/20/2014 |
| Smith & Wesson | 952-2 170244 / Stainless Steel | Pistol | 5" | 9mm | 6/18/2014 |
| Smith & Wesson | PC1911 (Blued) SKU 170243 / Stainless Steel | Pistol | 5" | .45 ACP | 9/15/2014 |

A00024

| Smith & Wesson | PC1911 Stainless (Matte/Polished Stnls) SKU170261 / Stainless Steel | Pistol | 5" | .45 ACP | 8/17/2014 |
|---|---|---|---|---|---|
| Smith & Wesson | PC1911-2 SKU 170257 / Stainless Steel | Pistol | 5" | .38 Super | 11/16/2013 |
| Smith & Wesson | SW 1911 (Olive) Laser Grip SKU 108295 / Stainless Steel | Pistol | 5" | .45 ACP | 2/17/2014 |
| Smith & Wesson | SW 1911 PD SKU 108286 / Alloy, Steel, Stainless Steel | Pistol | 5" | .45 ACP | 2/24/2014 |
| Smith & Wesson | SW1911 SKU 108282 / Stainless Steel | Pistol | 5" | .45 ACP | 11/8/2013 |
| Smith & Wesson | SW1911 (Nickel) SKU 150102 / Steel, Stainless Steel | Pistol | 5" | .45 ACP | 11/30/2013 |
| Smith & Wesson | SW1911 Adj. Sights (Blue/Blk) SKU 108299 / Steel, Stainless Steel | Pistol | 5" | .45 ACP | 9/20/2014 |
| Smith & Wesson | SW1911 Adj. Sights (Matte Stainless) SKU 108284 / Stainless Steel | Pistol | 5" | .45 ACP | 4/21/2014 |
| Smith & Wesson | SW1911 Fixed Sights SKU 108285 / Steel, Stainless Steel | Pistol | 5" | .45 ACP | 4/5/2014 |
| Smith & Wesson | SW1911 Rolling Thunder SKU 108306 / Steel, Stainless Steel | Pistol | 5" | .45 ACP | 11/30/2013 |
| Smith & Wesson | SW1911 SC SKU 108289 / Stainless Steel, Alloy | Pistol | 5" | .45 ACP | 7/11/2014 |
| Smith & Wesson | SW1911DK SKU 108287 / Steel, Stainless Steel | Pistol | 5" | .45 ACP | 4/5/2014 |
| Smith & Wesson | 22A SKU 107410 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 12/31/2013 |
| Smith & Wesson | 22A (Two-Color) SKU 149144 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 4/4/2014 |
| Smith & Wesson | 22A-1 SKU 107410 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 8/14/2014 |
| Smith & Wesson | 22A-1 (Bull Barrel) SKU 107431 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 6/13/2014 |
| Smith & Wesson | 22A-1 (Bull Barrel, Hi-Viz, Black) SKU 107426 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 8/27/2014 |
| Smith & Wesson | 22A-1 (Camo) SKU 107435 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 6/18/2014 |
| Smith & Wesson | 22A-1 (Std Barrel Wood Grip) SKU 107432 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 8/27/2014 |
| Smith & Wesson | 22A-1 Breakup (Camo) SKU 107434 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 4/21/2014 |
| Smith & Wesson | 22A-1 Bull Barrel Hi-Viz (2-Tone) SKU 149643 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 9/8/2014 |
| Smith & Wesson | 22A-1 Gray Frame SKU 107412 / Alloy, Stainless Steel | Pistol | 5.5" | .22LR | 1/18/2014 |
| Smith & Wesson | 22A-1 Polished Sides SKU 107437 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 2/17/2014 |
| Smith & Wesson | 22A-1 Real Tree APG SKU 107442 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 10/28/2014 |
| Smith & Wesson | 22A-1 Std BBL, Hi-Viz (2-Tone) SKU 149725 / Alloy, Stainless Steel | Pistol | 5.5" | .22 LR | 4/21/2014 |
| Smith & Wesson | 22S SKU 107300 / Stainless Steel | Pistol | 5.5" | .22 LR | 12/31/2013 |
| Smith & Wesson | 22S-1 (Bull Barrel) SKU 107311 / Stainless Steel | Pistol | 5.5" | .22 LR | 6/13/2014 |
| Smith & Wesson | 22S-1 (Std Barrel) SKU 107300 / Stainless Steel | Pistol | 5.5" | .22 LR | 8/28/2014 |

| | | | | | |
|---|---|---|---|---|---|
| Smith & Wesson | 41 SKU 130511 / Steel | Pistol | 5.5" | .22 LR | 12/31/2013 |
| Smith & Wesson | 22A SKU 107430 / Alloy, Stainless Steel | Pistol | 7" | .22 LR | 12/31/2013 |
| Smith & Wesson | 22A-1 (Std Barrel) SKU 107430 / Alloy, Stainless Steel | Pistol | 7" | .22 LR | 8/28/2014 |
| Smith & Wesson | 22A-1 Fluted Polished Barrel SKU 107438 / Stainless Steel, Alloy | Pistol | 7" | .22 LR | 7/11/2014 |
| Smith & Wesson | 22S SKU 107320 / Stainless Steel | Pistol | 7" | .22 LR | 12/31/2013 |
| Smith & Wesson | 22S-1 SKU 107320 / Stainless Steel | Pistol | 7" | .22 LR | 8/14/2014 |
| Smith & Wesson | 41 SKU 130512 / Steel | Pistol | 7" | .22 LR | 12/31/2013 |
| Smith & Wesson | 317 SKU 100222 / Stainless Steel, Alloy | Revolver | 1.87" | .22 LR | 12/31/2013 |
| Smith & Wesson | 317-2 SKU 160222 / Alloy, Stainless Steel | Revolver | 1.87" | .22 LR | 2/1/2014 |
| Smith & Wesson | 317-2 (S&W Logo Grip) SKU 160222 / Alloy; Stainless Steel | Revolver | 1.87" | .22 LR | 2/24/2014 |
| Smith & Wesson | 317LS SKU 100227 / Stainless Steel, Alloy | Revolver | 1.87" | .22 LR | 1/30/2014 |
| Smith & Wesson | 331-2 SKU 163667 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .32 H&R Magnum | 3/5/2014 |
| Smith & Wesson | 332 SKU 103679 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .32 H&R Magnum | 12/31/2013 |
| Smith & Wesson | 332-1 SKU 163679 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .32 H&R Magnum | 2/1/2014 |
| Smith & Wesson | 337-2 SKU 163053 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .38 Spl | 2/1/2014 |
| Smith & Wesson | 337-2PD SKU 163056 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .38 Spl | 2/14/2014 |
| Smith & Wesson | 340PD SKU 163061 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .357 Magnum | 8/14/2014 |
| Smith & Wesson | 340PD (S&W Logo Grip) SKU 163061 / Alloy; Titanium; Stainless Steel | Revolver | 1.87" | .357 Magnum | 2/24/2014 |
| Smith & Wesson | 340SC SKU 163060 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .357 Magnum | 8/2/2014 |
| Smith & Wesson | 342 SKU 163814 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .38 Spl | 1/2/2014 |
| Smith & Wesson | 342-1PD SKU 163816 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .38 Spl | 2/14/2014 |
| Smith & Wesson | 342PD SKU 103816 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .38 Spl | 1/30/2014 |
| Smith & Wesson | 351 PD SKU 160228 / Alloy, Stainless Steel | Revolver | 1.87" | .22 Magnum | 8/17/2014 |
| Smith & Wesson | 360 (Matte Black) SKU 160360 / Alloy, Steel, Stainless Steel | Revolver | 1.87" | .38 Special | 1/8/2014 |
| Smith & Wesson | 360PD SKU 163064 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .357 Magnum | 4/11/2014 |
| Smith & Wesson | 360PD (S&W Logo Grip) SKU 163064 / Alloy; Titanium; Stainless Steel | Revolver | 1.87" | .357 Magnum | 2/24/2014 |
| Smith & Wesson | 360SC SKU 163065 / Alloy, Titanium, Stainless Steel | Revolver | 1.87" | .357 Magnum | 8/14/2014 |
| Smith & Wesson | 36-10 (Nickel) SKU 150012 / Steel | Revolver | 1.87" | .38 Spl | 8/17/2014 |
| Smith & Wesson | 36-10 Classic (Blue) SKU 150184 / Steel | Revolver | 1.87" | .38 Spl | 8/29/2014 |

Case 2:09-cv-01185-KJM-CKD   Document 59-1   Filed 10/23/13   Page 27 of 45

| Smith & Wesson | 36-10 Classic (Color Case) SKU 150185 / Steel | Revolver | 1.87" | .38 Spl | 8/29/2014 |
|---|---|---|---|---|---|
| Smith & Wesson | 36-10 Classic (Nickel) SKU 150197 / Steel | Revolver | 1.87" | .38 Spl | 8/29/2014 |
| Smith & Wesson | 36-10 Lady Smith SKU 161490 / Steel | Revolver | 1.87" | .38 Spl | 4/11/2014 |
| Smith & Wesson | 36-10 Texas Hold'em SKU 161492 / Steel | Revolver | 1.87" | .38 Spl | 8/11/2014 |
| Smith & Wesson | 40-1 (Blued) SKU 150222 / Steel | Revolver | 1.87" | .38 Spl | 1/14/2014 |
| Smith & Wesson | 40-1 (Color Case) SKU 150205 / Steel | Revolver | 1.87" | .38 Spl | 2/7/2014 |
| Smith & Wesson | 40-1 (Nickel) SKU 150223 / Steel | Revolver | 1.87" | .38 Spl | 1/14/2014 |
| Smith & Wesson | 42-2 (Matte Black) SKU 150502 / Steel, alloy | Revolver | 1.87" | .38 Spl | 5/14/2014 |
| Smith & Wesson | 431 PD SKU 163664 / Alloy, Steel, Stainless Steel | Revolver | 1.87" | .32 H&R Magnum | 6/18/2014 |
| Smith & Wesson | 432 PD SKU 163666 / Alloy, Steel, Stainless Steel | Revolver | 1.87" | .32 H&R Magnum | 6/18/2014 |
| Smith & Wesson | 432 PD Laser Grip SKU 163669 / Alloy, Steel, Stainless Steel | Revolver | 1.87" | .32 H&R Magnum | 2/17/2014 |
| Smith & Wesson | 438 (Matte Black) SKU 163438 / Alloy, Stainless Steel | Revolver | 1.87" | .38 Spl | 7/17/2014 |
| Smith & Wesson | 442-1 SKU 102810 / Steel, Alloy | Revolver | 1.87" | .38 Spl | 12/31/2013 |
| Smith & Wesson | 442-2 (internal lock) SKU162810 / Alloy, Steel, Stainless Steel | Revolver | 1.87" | .38 Spl | 4/11/2014 |
| Smith & Wesson | 442-2 (Two Tone) SKU 150666 / Alloy; Stainless Steel | Revolver | 1.87" | .38 Spl | 5/31/2014 |
| Smith & Wesson | 442-2 2nd Amend.Foundation Commem SKU 150505 / Alloy, Steel | Revolver | 1.87" | .38 Spl | 11/24/2013 |
| Smith & Wesson | 442-2 Women of NRA SKU 150164 / Alloy, Steel, Stainless Steel | Revolver | 1.87" | .38 Special | 5/23/2014 |
| Smith & Wesson | 637-2 SKU 163050 / Alloy, Stainless Steel | Revolver | 1.87" | .38 Spl. | 7/23/2014 |
| Smith & Wesson | 637-2 (S&W Logo Grip) SKU 163050 / Alloy; Stainless Steel | Revolver | 1.87" | .38 Spl. | 2/24/2014 |
| Smith & Wesson | 637-2 Laser Grip SKU 163052 / Alloy, Stainless Steel | Revolver | 1.87" | .38 Spl | 2/17/2014 |
| Smith & Wesson | 638-3 (Matte Silver) SKU 163070 / Alloy, Stainless Steel | Revolver | 1.87" | .38 Spl | 5/8/2014 |
| Smith & Wesson | 638-3 (S&W Logo Grip) SKU 163070 / Alloy; Stainless Steel | Revolver | 1.87" | .38 Spl. | 2/24/2014 |
| Smith & Wesson | 638-3 Laser Grip (Matte Silver) SKU 163071 / Alloy; Stainless Steel | Revolver | 1.87" | .38 Spl | 6/28/2014 |
| Smith & Wesson | 642-1 SKU 103810 / Stainless Steel, Alloy | Revolver | 1.87" | .38 Spl | 12/31/2013 |
| Smith & Wesson | 642-1 (Matte Silver) SKU 178042 / Alloy, Stainless Steel | Revolver | 1.87" | .38 Spl | 11/7/2013 |
| Smith & Wesson | 642-2 SKU 163810 / Alloy, Stainless Steel | Revolver | 1.87" | .38 Spl | 4/11/2014 |
| Smith & Wesson | 642-2 (S&W Logo Grip) SKU 163810 / Alloy; Stainless Steel | Revolver | 1.87" | .38 Spl. | 2/24/2014 |
| Smith & Wesson | 642-2 Laser Grips SKU 163811 / Alloy, Stainless Steel | Revolver | 1.87" | .38 Spl | 4/21/2014 |

A00027

| | | | | | |
|---|---|---|---|---|---|
| Smith & Wesson | 642-2LS SKU 163808 / Alloy, Stainless Steel | Revolver | 1.87" | .38 Spl | 3/13/2014 |
| Smith & Wesson | 642LS SKU 103808 / Stainless Steel, Alloy | Revolver | 1.87" | .38 Spl | 1/30/2014 |
| Smith & Wesson | M&P 340 SKU 163072 / Alloy, Stainless Steel | Revolver | 1.87" | .357 Mag | 2/27/2014 |
| Smith & Wesson | M&P 340 (Crimson Trace Grips) SKU 163073 / Alloy, Stainless Steel | Revolver | 1.87" | .357 Mag | 4/17/2014 |
| Smith & Wesson | M&P 340 (Matte Black) SKU 103072 / Alloy; Stainless Steel | Revolver | 1.87" | .357 Magnum | 10/3/2014 |
| Smith & Wesson | M&P 340 (S&W Logo Grip) SKU 163072 / Alloy; Stainless Steel | Revolver | 1.87" | .357 Magnum | 2/24/2014 |
| Smith & Wesson | M&P 360 SKU 163074 / Alloy, Stainless Steel | Revolver | 1.87" | .357 Magnum | 6/21/2014 |
| Smith & Wesson | M&P 360 (S&W Logo Grip) SKU 163074 / Alloy; Stainless Steel | Revolver | 1.87" | .357 Magnum | 2/24/2014 |
| Smith & Wesson | 351C (Black) SKU103351 / Aluminum Alloy | Revolver | 1.875" | .22 WMR | 10/24/2014 |
| Smith & Wesson | 43C (Matte Blk) SKU 103043 / Aluminum Alloy | Revolver | 1.875" | .22 LR | 2/28/2014 |
| Smith & Wesson | 442-1 (Matte Black) SKU 178041 / Alloy; Stainless Steel | Revolver | 1.875" | .38 Spl | 5/18/2014 |
| Smith & Wesson | Bodyguard 38 (Matte Black) SKU103038 / Stainless Steel; Alloy | Revolver | 1.9" | .38 Spl | 8/17/2014 |
| Smith & Wesson | 460 Hunter SKU 170262 / Stainless Steel | Revolver | 10.62" | .460 S&W | 5/2/2014 |
| Smith & Wesson | 500 Hunter SKU 170231 / Stainless Steel | Revolver | 10.62" | .500 S&W Magnum | 1/29/2014 |
| Smith & Wesson | 460 Hunter SKU 170280 / Stainless Steel | Revolver | 12" | .460 S&W Magnum | 10/13/2014 |
| Smith & Wesson | 647-1 SKU 170229 / Stainless Steel | Revolver | 12" | .17 HMR | 11/6/2013 |
| Smith & Wesson | 327 SKU 170245 / Alloy, Titanium & Stainless Steel | Revolver | 2" | .357 Magnum | 9/30/2014 |
| Smith & Wesson | 625-10 SKU 170226 / Alloy, Stainless Steel | Revolver | 2" | .45 ACP | 11/6/2013 |
| Smith & Wesson | 64-7 SKU 162502 / Stainless Steel | Revolver | 2" | .38 Spl | 5/8/2014 |
| Smith & Wesson | 60-14 SKU 162420 / Stainless Steel | Revolver | 2.12" | .357 Magnum | 6/4/2014 |
| Smith & Wesson | 60-14 (S&W Logo Grip) SKU 162420 / Stainless Steel | Revolver | 2.12" | .357 Magnum | 2/24/2014 |
| Smith & Wesson | 60-14 Lady Smith SKU 162414 / Stainless Steel | Revolver | 2.12" | .357 Magnum | 1/10/2014 |
| Smith & Wesson | 640-1 SKU 103690 / Stainless Steel | Revolver | 2.12" | .357 Magnum | 2/8/2014 |
| Smith & Wesson | 640-3 SKU 163690 / Stainless Steel | Revolver | 2.12" | .357 Magnum | 2/1/2014 |
| Smith & Wesson | 640-3 (S&W Logo Grip) SKU 163690 / Stainless Steel | Revolver | 2.12" | .357 Magnum | 2/24/2014 |
| Smith & Wesson | 649-5 SKU 163210 / Stainless Steel | Revolver | 2.12" | .357 Magnum | 6/4/2014 |
| Smith & Wesson | 649-5 (S&W Logo Grip) SKU 163210 / Stainless Steel | Revolver | 2.12" | .357 Magnum | 2/24/2014 |
| Smith & Wesson | 637-2 Power Port (Matte Black) SKU 170327 / Alloy, Stainless Steel | Revolver | 2.125" | .38 Spl | 10/22/2014 |
| Smith & Wesson | 642-2 PowerPort (Matte Black) SKU 170328 / Alloy, Stainless Steel | Revolver | 2.125" | .38 Spl | 11/24/2013 |

Case 2:09-cv-01185-KJM-CKD    Document 59-1    Filed 10/23/13    Page 29 of 45

| Smith & Wesson | 296 SKU 103135 / Titanium, Alloy, Stainless Steel | Revolver | 2.5" | .44 Spl | 1/2/2014 |
|---|---|---|---|---|---|
| Smith & Wesson | 315NG (Matte Black) SKU 163425 / Alloy, Stainless Steel | Revolver | 2.5" | .38 Spl | 11/24/2013 |
| Smith & Wesson | 325NG (Matte Black) SKU 163421 / Scandium/Stainless Steel Finish | Revolver | 2.5" | .45 ACP | 2/18/2014 |
| Smith & Wesson | 327NG SKU 163422 / Alloy, stainless steel | Revolver | 2.5" | .357 Magnum | 9/23/2014 |
| Smith & Wesson | 357NG (Matte Black) SKU 163428 / Stainless Steel; Alloy ` | Revolver | 2.5" | .41 Mag | 8/5/2014 |
| Smith & Wesson | 386 PD SKU 163069 / Alloy, Titanium, Stainless Steel | Revolver | 2.5" | .357 Magnum | 12/6/2013 |
| Smith & Wesson | 386 Sc/S SKU 163169 / Stainless Steel, Alloy | Revolver | 2.5" | .357 Magnum | 6/21/2014 |
| Smith & Wesson | 386NG (Matte Black) SKU 163424 / Stainless Steel, Alloy | Revolver | 2.5" | .357 Magnum | 10/28/2014 |
| Smith & Wesson | 396NG SKU 163423 / Alloy, stainless steel | Revolver | 2.5" | .44 Spl | 9/3/2014 |
| Smith & Wesson | 629-6 SKU 150165 / Stainless Steel | Revolver | 2.5" | .44 Magnum | 6/21/2014 |
| Smith & Wesson | 637-2 (Matte Silver) SKU 162522 / Alloy, Stainless Steel | Revolver | 2.5" | .38 Spl | 6/28/2014 |
| Smith & Wesson | 638-3 (Matte Silver) SKU 162523 / Alloy; Stainless Steel | Revolver | 2.5" | .38 Spl | 6/2/2014 |
| Smith & Wesson | 642-2 (Matte Silver) SKU 162521 / Alloy; Stainless Steel | Revolver | 2.5" | .38 Spl | 6/2/2014 |
| Smith & Wesson | 66-6 SKU 162703 / Stainless Steel | Revolver | 2.5" | .357 Magnum | 1/2/2014 |
| Smith & Wesson | 66-7 SKU 162703 / Stainless Steel | Revolver | 2.5" | .357 Magnum | 11/8/2013 |
| Smith & Wesson | 686-6 SKU 164231 / Stainless Steel | Revolver | 2.5" | .357 Magnum | 6/13/2014 |
| Smith & Wesson | 686-6 Plus, 7 Shot SKU 164192 / Stainless Steel | Revolver | 2.5" | .357 Magnum | 6/13/2014 |
| Smith & Wesson | 627-5 (Matte Silver) SKU 170133 / Stainless Steel | Revolver | 2.625" | .357 Magnum | 8/17/2014 |
| Smith & Wesson | 629-6 (Matte) SKU 170135 / Stainless Steel | Revolver | 2.635" | .44 Magnum | 11/7/2013 |
| Smith & Wesson | 310NG (Matte Black) SKU 163426 / Alloy; Stainless Steel | Revolver | 2.75" | 10mm | 6/2/2014 |
| Smith & Wesson | 325PD SKU 163415 / Alloy, Titanium and Stainless Steel | Revolver | 2.75" | .45 ACP | 8/10/2014 |
| Smith & Wesson | 329 NG (Matte Black) SKU 163420 / Alloy; Stainless Steel | Revolver | 2.75" | .44 Magnum | 2/14/2014 |
| Smith & Wesson | 460 ES 163463 / Stainless Steel | Revolver | 2.75" | .460 S&W Magnum | 10/13/2014 |
| Smith & Wesson | 500 ES SKU 163503 / Stainless Steel | Revolver | 2.75" | .500 S&W Magnum | 10/13/2014 |
| Smith & Wesson | 317-3 (Hi-Viz) SKU 160221 / Alloy, Stainless Steel | Revolver | 3" | .22 LR | 2/1/2014 |
| Smith & Wesson | 317-3 (S&W Logo Grip) SKU 160221 / Alloy; Stainless Steel | Revolver | 3" | .22 LR | 2/24/2014 |
| Smith & Wesson | 329-1 SKU 170232 / Alloy, Titanium, Stainless Steel | Revolver | 3" | .44 Magnum | 11/6/2013 |
| Smith & Wesson | 36-10 Classic (Blue) SKU 150194 / Steel | Revolver | 3" | .38 Spl | 8/29/2014 |

A00029

| Smith & Wesson | 36-10 Classic (Color Case) SKU 150193 / Steel | Revolver | 3" | .38 Spl | 10/15/2014 |
| Smith & Wesson | 36-10 Classic (Nickel) SKU 150198 / Steel | Revolver | 3" | .38 Spl | 10/15/2014 |
| Smith & Wesson | 60-14 SKU 162430 / Stainless Steel | Revolver | 3" | .357 Magnum | 2/1/2014 |
| Smith & Wesson | 60-15 SKU 162430 / Stainless Steel | Revolver | 3" | .357 Magnum | 7/17/2014 |
| Smith & Wesson | 60-15 (S&W Logo Grip) SKU 162432 / Stainless Steel | Revolver | 3" | .357 Magnum | 2/24/2014 |
| Smith & Wesson | 60-15 Hi-Viz SKU 162434 / Stainless Steel | Revolver | 3" | .357 Magnum | 5/23/2014 |
| Smith & Wesson | 60-15 Hi-Viz (S&W Logo Grip) SKU 162434 / Stainless Steel | Revolver | 3" | .357 Magnum | 2/24/2014 |
| Smith & Wesson | 60-15 Pro Series SKU 178013 / Stainless Steel | Revolver | 3" | .357 Magnum | 9/3/2014 |
| Smith & Wesson | 629-6 Carry Comp (Matte Stainless) SKU 170279 / Stainless Steel | Revolver | 3" | .44 Magnum | 1/8/2014 |
| Smith & Wesson | 629-6 ES SKU 163417 / Stainless Steel | Revolver | 3" | .44 Magnum | 6/21/2014 |
| Smith & Wesson | 629-6 Trail Boss Fluted Cyl. Mag-na-port SKU163411 / Stainless Steel | Revolver | 3" | .44 Magnum | 9/4/2014 |
| Smith & Wesson | 629-6 Trail Boss Unfluted Cyl SKU 163409 / Stainless Steel | Revolver | 3" | .44 Magnum | 10/1/2014 |
| Smith & Wesson | 632-1 (Matte Black) SKU 170329 / Stainless Steel | Revolver | 3" | .327 Magnum | 6/6/2014 |
| Smith & Wesson | 63-5 Hi-Viz (Satin Stnls) SKU 162634 / Stainless Steel | Revolver | 3" | .22 LR | 2/14/2014 |
| Smith & Wesson | 64-8 SKU 162504 / Stainless Steel | Revolver | 3" | .38 Spl | 12/14/2013 |
| Smith & Wesson | 65-7 Lady Smith SKU 162608 / Stainless Steel | Revolver | 3" | .357 Magnum | 5/20/2014 |
| Smith & Wesson | 65-8 Lady Smith SKU 162608 / Stainless Steel | Revolver | 3" | .357 Magnum | 11/8/2013 |
| Smith & Wesson | 66-6 Carry Comp. SKU 170024 / Stainless Steel | Revolver | 3" | .357 Magnum | 2/3/2014 |
| Smith & Wesson | 67-5 F Comp (Matte Black) SKU 170324 / Stainless Steel | Revolver | 3" | .38 Spl | 10/22/2014 |
| Smith & Wesson | 67-5 F-Comp (Matte Black) SKU 170324 / Stainless Steel | Revolver | 3" | .38 Spl | 1/8/2014 |
| Smith & Wesson | 686-6-Plus SKU 164300 / Stainless Steel | Revolver | 3" | .357 Magnum | 5/23/2014 |
| Smith & Wesson | M&P 360 (Matte Black) SKU 163077 / Alloy; Stainless Steel | Revolver | 3" | .357 Magnum | 6/28/2014 |
| Smith & Wesson | 360SC SKU 163067 / Alloy, Titanium, Stainless Steel | Revolver | 3.12" | .357 Magnum | 8/14/2014 |
| Smith & Wesson | 386 SC SKU 163687 / Titanium, Alloy, Stainless Steel | Revolver | 3.12" | .357 Magnum | 12/6/2013 |
| Smith & Wesson | 337-3 SKU 163054 / Alloy, Titanium, Stainless Steel | Revolver | 3.2" | .38 Spl | 5/28/2014 |
| Smith & Wesson | 396-1 SKU 163688 / Alloy, Titanium, Stnls Steel | Revolver | 3.2" | .44 Spl | 6/18/2014 |
| Smith & Wesson | 460 Carry Comp. SKU 170268 / Stainless Steel | Revolver | 3.5" | .460 S&W Magnum | 1/5/2014 |
| Smith & Wesson | 610-3 SKU 150277 / Stainless Steel | Revolver | 3.87" | 10mm | 9/3/2014 |

| Smith & Wesson | 610-3 SKU 163571 / Stainless Steel | Revolver | 3.87" | 10mm | 5/8/2014 |
|---|---|---|---|---|---|
| Smith & Wesson | 22-4 Classic (Color Case) SKU 150187 / Steel | Revolver | 4 | .45 ACP | 8/29/2014 |
| Smith & Wesson | 627-5 SKU 163357 / Stainless Steel | Revolver | 4 1/8" | .357 Magnum | 9/3/2014 |
| Smith & Wesson | 627-5 Pro Series SKU 178014 / Stainless Steel | Revolver | 4 1/8" | .357 Magnum | 9/3/2014 |
| Smith & Wesson | 10-14 SKU 160125 / Steel | Revolver | 4" | .38 Spl | 4/11/2014 |
| Smith & Wesson | 10-14 (Wood Grip) SKU 150786 / Steel | Revolver | 4" | .38 Spl. | 9/26/2014 |
| Smith & Wesson | 15-10 (Blued) SKU 150716 / Steel | Revolver | 4" | .38 Special | 10/3/2014 |
| Smith & Wesson | 21-4 SKU 161237 / Steel | Revolver | 4" | .44 Special | 1/18/2014 |
| Smith & Wesson | 21-4 Classic (Blue) SKU 150196 / Steel | Revolver | 4" | .44 Spl | 8/29/2014 |
| Smith & Wesson | 21-4 Classic (Color Case) SKU 150182 / Steel | Revolver | 4" | .44 Spl | 8/29/2014 |
| Smith & Wesson | 21-4 Classic (Nickel) SKU 150183 / Steel | Revolver | 4" | .44 Spl | 8/29/2014 |
| Smith & Wesson | 22-4 SKU 161239 / Steel | Revolver | 4" | .45 ACP | 1/5/2014 |
| Smith & Wesson | 22-4 Classic (Blue) SKU 150195 / Steel | Revolver | 4" | .45 ACP | 8/29/2014 |
| Smith & Wesson | 22-4 Classic (Nickel) SKU 150186 / Steel | Revolver | 4" | .45 ACP | 8/29/2014 |
| Smith & Wesson | 25-13 SKU 160929 / Steel | Revolver | 4" | .45 Colt | 5/20/2014 |
| Smith & Wesson | 27-9 (Blue) SKU 150339 / Steel | Revolver | 4" | .357 Magnum | 9/3/2014 |
| Smith & Wesson | 27-9 (Nickel) SKU 150340 / Steel | Revolver | 4" | .357 Magnum | 10/28/2014 |
| Smith & Wesson | 29-10 (Blue) SKU 150254 / Steel | Revolver | 4" | .44 Magnum | 9/23/2014 |
| Smith & Wesson | 29-10 (Nickel) SKU 150255 / Steel | Revolver | 4" | .44 Magnum | 9/23/2014 |
| Smith & Wesson | 29-8 Mountain Gun SKU 161236 / Steel | Revolver | 4" | .44 Magnum | 3/19/2014 |
| Smith & Wesson | 325 Thunder Ranch (Matte Black) SKU 170316 / Alloy, Stainless Steel | Revolver | 4" | .45 ACP | 11/24/2013 |
| Smith & Wesson | 325PD SKU 163416 / Stainless Steel, Titanium, Alloy | Revolver | 4" | .45 ACP | 3/21/2014 |
| Smith & Wesson | 327PD SKU 163419 / Alloy, titanium, stainless steel | Revolver | 4" | .357 Magnum | 9/3/2014 |
| Smith & Wesson | 329PD SKU 163414 / Alloy, Titanium, Stainless Steel | Revolver | 4" | .44 Magnum | 7/8/2014 |
| Smith & Wesson | 357 PD SKU 160230 / Alloy, Titanium, Stainless Steel | Revolver | 4" | .41 Magnum | 9/20/2014 |
| Smith & Wesson | 48-7 (Black) SKU 150717 / Steel | Revolver | 4" | .22 WMR | 4/5/2014 |
| Smith & Wesson | 500 SKU 163504 / Stainless Steel | Revolver | 4" | .500 S&W Magnum | 9/15/2014 |
| Smith & Wesson | 520 SKU 164297 / Steel, Titanium, Stainless Steel | Revolver | 4" | .357 Magnum | 11/16/2013 |
| Smith & Wesson | 57-5 SKU 161300 / Steel | Revolver | 4" | .41 Magnum | 7/11/2014 |
| Smith & Wesson | 57-6 (Blue) SKU 150479 / Steel | Revolver | 4" | .41 Magnum | 5/14/2014 |
| Smith & Wesson | 58-1 (Blue) SKU 150500 / Steel | Revolver | 4" | .41 Magnum | 5/31/2014 |

| | | | | | |
|---|---|---|---|---|---|
| Smith & Wesson | 58-1 (Nickel) SKU 150501 / Steel | Revolver | 4" | .41 Magnum | 8/17/2014 |
| Smith & Wesson | 586-7 SKU 163568 / Steel | Revolver | 4" | .357 Magnum | 8/17/2014 |
| Smith & Wesson | 586-8 (Blue) SKU 150909 / Steel | Revolver | 4" | .357 Mag | 5/16/2014 |
| Smith & Wesson | 617-4 SKU 100584 / Stainless Steel | Revolver | 4" | .22 LR | 12/31/2013 |
| Smith & Wesson | 617-6 SKU 160584 / Stainless Steel | Revolver | 4" | .22 LR | 3/5/2014 |
| Smith & Wesson | 619 SKU 164301 / Stainless Steel | Revolver | 4" | .357 Magnum | 4/5/2014 |
| Smith & Wesson | 620 SKU 164401 / Stainless Steel | Revolver | 4" | .357 Magnum | 4/5/2014 |
| Smith & Wesson | 625-8 SKU 160935 / Stainless Steel | Revolver | 4" | .45 ACP | 8/8/2014 |
| Smith & Wesson | 625-8 (Satin Stnls) SKU 170161 / Stainless Steel | Revolver | 4" | .45 ACP | 8/17/2014 |
| Smith & Wesson | 625-8 V Comp SKU 170238 / Stainless Steel | Revolver | 4" | .45 ACP | 1/29/2014 |
| Smith & Wesson | 625-9 SKU 160932 / Stainless Steel | Revolver | 4" | .45 Colt | 3/21/2014 |
| Smith & Wesson | 629-6 SKU 163603 / Stainless Steel | Revolver | 4" | .44 Magnum | 6/13/2014 |
| Smith & Wesson | 629-6 Mountain Gun SKU 163653 / Stainless Steel | Revolver | 4" | .44 Magnum | 10/1/2014 |
| Smith & Wesson | 629-6 V Comp SKU 170137 / Stainless Steel | Revolver | 4" | .44 Magnum | 9/23/2014 |
| Smith & Wesson | 64-7 SKU 162506 / Stainless Steel | Revolver | 4" | .38 Spl | 7/2/2014 |
| Smith & Wesson | 64-8 SKU 162506 / Stainless Steel | Revolver | 4" | .38 Special | 8/17/2014 |
| Smith & Wesson | 65-7 SKU 162604 / Stainless Steel | Revolver | 4" | .357 Magnum | 7/2/2014 |
| Smith & Wesson | 65-8 SKU 162604 / Stainless Steel | Revolver | 4" | .357 Magnum | 8/17/2014 |
| Smith & Wesson | 66-6 SKU 162706 / Stainless Steel | Revolver | 4" | .357 Magnum | 1/2/2014 |
| Smith & Wesson | 66-7 SKU 162706 / Stainless Steel | Revolver | 4" | .357 Magnum | 8/17/2014 |
| Smith & Wesson | 67-5 SKU 162802 / Stainless Steel | Revolver | 4" | .38 Spl | 2/1/2014 |
| Smith & Wesson | 67-6 SKU 162802 / Stainless Steel | Revolver | 4" | .38 Spl | 9/15/2014 |
| Smith & Wesson | 686-6 SKU 164222 / Stainless Steel | Revolver | 4" | .357 Magnum | 6/13/2014 |
| Smith & Wesson | 686-6 Plus, 7 Shot SKU 164194 / Stainless Steel | Revolver | 4" | .357 Magnum | 5/17/2014 |
| Smith & Wesson | 686-7, 6 Shot SKU 170225 / Stainless Steel | Revolver | 4" | .38 Super | 7/9/2014 |
| Smith & Wesson | 625-8 JM SKU 160936 / Stainless Steel | Revolver | 4.12" | .45 ACP | 4/5/2014 |
| Smith & Wesson | 686-6 SSR SKU 178012 / Stainless Steel | Revolver | 4.12" | .357 Mag | 1/14/2014 |
| Smith & Wesson | 327 SKU 170254 / Alloy, Titanium, Stainless Steel | Revolver | 5" | .357 Magnum | 5/5/2014 |
| Smith & Wesson | 327 MPR8 SKU 170292 / Alloy, Stainless Steel | Revolver | 5" | .357 Magnum | 10/13/2014 |
| Smith & Wesson | 327-1 TRR8 SKU 170269 / Alloy, Stainless Steel | Revolver | 5" | .357 Magnum | 10/13/2014 |
| Smith & Wesson | 460V SKU 163465 / Stainless Steel | Revolver | 5" | .460 S&W Magnum | 6/21/2014 |
| Smith & Wesson | 500 (Ross Two-Tone) SKU 170303 / Stainless Steel | Revolver | 5" | .500 S&W Magnum | 4/17/2014 |

A00032

Case 3:09-cv-01235-XJM-CKD    Document 59-1    Filed 10/23/13    Page 33 of 45

| | | | | |
|---|---|---|---|---|
| Smith & Wesson | 500 Performance Center SKU 170304 / Stainless Steel | Revolver | 5" | .500 S&W Magnum | 4/17/2014 |
| Smith & Wesson | 60-18 SKU 162440 / Stainless Steel | Revolver | 5" | .357 Magnum | 4/15/2014 |
| Smith & Wesson | 625-8 SKU 160927 / Stainless Steel | Revolver | 5" | .45 ACP | 5/8/2014 |
| Smith & Wesson | 627-5 SKU 170210 / Stainless Steel | Revolver | 5" | .357 Magnum | 4/11/2014 |
| Smith & Wesson | 627-5 8 Shot V Comp SKU 170237 / Stainless Steel | Revolver | 5" | .357 Magnum | 1/29/2014 |
| Smith & Wesson | 627-5 V Comp Two-Tone SKU 170296 / Stainless Steel | Revolver | 5" | .357 Magnum | 6/16/2014 |
| Smith & Wesson | 629-6 Classic SKU 163636 / Stainless Steel | Revolver | 5" | .44 Magnum | 5/17/2014 |
| Smith & Wesson | 629-6 Classic Laser Grips SKU 163637 / Stainless Steel | Revolver | 5" | .44 Magnum | 5/2/2014 |
| Smith & Wesson | 63-4 SKU 162450 / Stainless Steel | Revolver | 5" | .22 LR | 1/14/2014 |
| Smith & Wesson | 63-4 (S&W Logo Grip) SKU 162450 / Stainless Steel | Revolver | 5" | .22 LR | 2/24/2014 |
| Smith & Wesson | 686-6 Plus SKU 164284 / Stainless Steel | Revolver | 5" | .357 Magnum | 1/29/2014 |
| Smith & Wesson | 686-6 Plus Pro Series (Stn Stnls) SKU 178038 / Stainless Steel | Revolver | 5" | .357 Magnum | 8/16/2014 |
| Smith & Wesson | 22-4 Classic (Blue) SKU 150199 / Steel | Revolver | 5.5" | .45 ACP | 8/29/2014 |
| Smith & Wesson | 22-4 Classic (Color Case) SKU 150188 / Steel | Revolver | 5.5" | .45 ACP | 10/15/2014 |
| Smith & Wesson | 22-4 Classic (Nickel) SKU 150189 / Steel | Revolver | 5.5" | .45 ACP | 10/15/2014 |
| Smith & Wesson | 627-4 38 Super SKU 170205 / Stainless Steel | Revolver | 5.5" | .38 Super | 4/11/2014 |
| Smith & Wesson | 14-8 (Blue) SKU 150252 / Steel | Revolver | 6" | .38 Spl | 1/22/2014 |
| Smith & Wesson | 14-8 (Nickel) SKU 150253 / Steel | Revolver | 6" | .38 Spl | 4/24/2014 |
| Smith & Wesson | 17-9 Masterpiece SKU 150477 / Steel | Revolver | 6" | .22 LR | 10/1/2014 |
| Smith & Wesson | 386 XL Hunter (Matte Black) SKU 164298 / Alloy; Stainless Steel | Revolver | 6" | .357 Magnum | 5/18/2014 |
| Smith & Wesson | 48-7 (Black) SKU 150718 / Steel | Revolver | 6" | .22 WMR | 4/5/2014 |
| Smith & Wesson | 57-6 (Blue) SKU 150481 / Steel | Revolver | 6" | .41 Magnum | 5/14/2014 |
| Smith & Wesson | 57-6 (Nickel) SKU 150482 / Steel | Revolver | 6" | .41 Magnum | 11/29/2013 |
| Smith & Wesson | 586-7 SKU 163567 / Steel | Revolver | 6" | .357 Magnum | 9/15/2014 |
| Smith & Wesson | 586-8 (Blue) SKU 150908 / Steel | Revolver | 6" | .357 Mag | 5/16/2014 |
| Smith & Wesson | 617-5 SKU 160568 / Stainless Steel | Revolver | 6" | .22 LR | 2/3/2014 |
| Smith & Wesson | 617-6 SKU 160578 / Stainless Steel | Revolver | 6" | .22 LR | 3/14/2014 |
| Smith & Wesson | 629-6 SKU 163606 / Stainless Steel | Revolver | 6" | .44 Magnum | 6/13/2014 |
| Smith & Wesson | 648-2 SKU 163668 / Stainless Steel | Revolver | 6" | .22 MRF | 2/3/2014 |
| Smith & Wesson | 66-6 SKU 162709 / Stainless Steel | Revolver | 6" | .357 Magnum | 2/1/2014 |
| Smith & Wesson | 686-6 SKU 164224 / Stainless Steel | Revolver | 6" | .357 Magnum | 6/13/2014 |
| Smith & Wesson | 686-6 Engraved (RMEF) SKU 150871 / Stainless Steel | Revolver | 6" | .357 Mag | 9/26/2014 |

A00033

| Smith & Wesson | 686-6 Plus, 7 Shot SKU 164198 / Stainless Steel | Revolver | 6" | .357 Magnum | 5/17/2014 |
|---|---|---|---|---|---|
| Smith & Wesson | 686-6 Power Port SKU 164272 / Stainless Steel | Revolver | 6" | .357 Magnum | 6/13/2014 |
| Smith & Wesson | 24-6 SKU 150258 / Steel | Revolver | 6.5" | .44 Spl | 9/3/2014 |
| Smith & Wesson | 24-6 (Nickel) SKU 150259 / Steel | Revolver | 6.5" | .44 Spl | 10/28/2014 |
| Smith & Wesson | 25-15 (Blue) SKU 150256 / Steel | Revolver | 6.5" | .45 Colt | 10/22/2014 |
| Smith & Wesson | 27-9 (75th Anniversary) SKU 150974 / Steel | Revolver | 6.5" | .357 Magnum | 10/12/2014 |
| Smith & Wesson | 27-9 (Blue) SKU 150341 / Steel | Revolver | 6.5" | .357 Magnum | 9/3/2014 |
| Smith & Wesson | 27-9 (Nickel) SKU 150342 / Steel | Revolver | 6.5" | .357 Magnum | 10/28/2014 |
| Smith & Wesson | 29-10 SKU 161240 / Steel | Revolver | 6.5" | .44 Magnum | 5/18/2014 |
| Smith & Wesson | 29-10 (Blue) SKU 150145 / Steel | Revolver | 6.5" | .44 Magnum | 11/30/2013 |
| Smith & Wesson | 29-10 (Nickel) SKU 150144 / Steel | Revolver | 6.5" | .44 Magnum | 11/30/2013 |
| Smith & Wesson | 29-10 Classic (Blue, Engraved) SKU 150201 / Steel | Revolver | 6.5" | .44 Mag | 8/29/2014 |
| Smith & Wesson | 29-10 Classic (Nickel, Engraved) SKU 150202 / Steel | Revolver | 6.5" | .44 Mag | 8/29/2014 |
| Smith & Wesson | 29-8 SKU 170253 / Steel | Revolver | 6.5" | .44 Magnum | 5/27/2014 |
| Smith & Wesson | 460 Hunter SKU 170263 / Stainless Steel | Revolver | 6.5" | .460 S&W Magnum | 5/2/2014 |
| Smith & Wesson | 500 (Satin Stainless) SKU 163565 / Stainless Steel | Revolver | 6.5" | .500 S&W Magnum | 7/17/2014 |
| Smith & Wesson | 500 Hunter SKU 170246 / Stainless Steel | Revolver | 6.5" | .500 S&W Magnum | 11/12/2013 |
| Smith & Wesson | 610-3 SKU 150278 / Stainless Steel | Revolver | 6.5" | 10mm | 4/17/2014 |
| Smith & Wesson | 629-6 Classic SKU 163638 / Stainless Steel | Revolver | 6.5" | .44 Magnum | 5/17/2014 |
| Smith & Wesson | 629-6 Classic DX SKU 163644 / Stainless Steel | Revolver | 6.5" | .44 Magnum | 7/26/2014 |
| Smith & Wesson | 629-6 Classic PowerPort SKU 163624 / Stainless Steel | Revolver | 6.5" | .44 Magnum | 6/13/2014 |
| Smith & Wesson | 629-6 Magna Port SKU 163641 / Stainless Steel | Revolver | 6.5" | .44 Magnum | 10/13/2014 |
| Smith & Wesson | 460 Black Hunter SKU 170267 / Stainless Steel | Revolver | 7.5" | .460 S&W Magnum | 3/21/2014 |
| Smith & Wesson | 500 Hunter (Matte Silver) SKU 170299 / Stainless Steel | Revolver | 7.5" | .500 S&W Magnum | 6/28/2014 |
| Smith & Wesson | 500 Hunter/Perf Ctr (Matte Blk) SKU 170255 / Stainless Steel | Revolver | 7.5" | .500 S&W Magnum | 1/18/2014 |
| Smith & Wesson | 629-6 SKU 170219 / Stainless Steel | Revolver | 7.5" | .44 Magnum | 6/18/2014 |
| Smith & Wesson | 629-6 Birdsong Finish SKU 170230 / Stainless Steel | Revolver | 7.5" | .44 Magnum | 10/24/2014 |
| Smith & Wesson | 629-6 Black Comp. Hunter SKU 170241 / Stainless Steel | Revolver | 7.5" | .44 Magnum | 2/26/2014 |
| Smith & Wesson | 629-6 Compensated Hunter SKU 170181 / Stainless Steel | Revolver | 7.5" | .44 Magnum | 2/3/2014 |
| Smith & Wesson | 629-6 Stealth Hunter (Matte Black) SKU 170323 / Stainless Steel | Revolver | 7.5" | .44 Magnum | 10/28/2014 |

| Smith & Wesson | 629-7 (Black) SKU 170318 / Stainless Steel | Revolver | 7.5" | .44 Magnum | 5/16/2014 |
|---|---|---|---|---|---|
| Smith & Wesson | 657-5 SKU 163946 / Stainless Steel | Revolver | 7.5" | .41 Magnum | 5/9/2014 |
| Smith & Wesson | 460 Whitetails Unlimited SKU 150053 / Stainless Steel | Revolver | 8.37" | .460 S&W Magnum | 10/13/2014 |
| Smith & Wesson | 460 XVR SKU 163460 / Stainless Steel | Revolver | 8.37" | .460 S&W Magnum | 10/21/2014 |
| Smith & Wesson | 500 SKU 163500 / Stainless Steel | Revolver | 8.37" | .500 S&W Magnum | 6/30/2014 |
| Smith & Wesson | 500 Interchangeable Compensator SKU 163501 / Stainless Steel | Revolver | 8.37" | .500 S&W Magnum | 5/27/2014 |
| Smith & Wesson | 617-6 SKU 160583 / Stainless Steel | Revolver | 8.37" | .22 LR | 3/5/2014 |
| Smith & Wesson | 629-6 SKU 163609 / Stainless Steel | Revolver | 8.37" | .44 Magnum | 6/13/2014 |
| Smith & Wesson | 629-6 Classic SKU 163640 / Stainless Steel | Revolver | 8.37" | .44 Magnum | 6/13/2014 |
| Smith & Wesson | 629-6 Classic DX SKU 163646 / Stainless Steel | Revolver | 8.37" | .44 Magnum | 7/26/2014 |
| Smith & Wesson | 629-6 Hunter SKU 170234 / Stainless Steel | Revolver | 8.37" | .44 Magnum | 5/20/2014 |
| Smith & Wesson | 647 SKU 160585 / Stainless Steel | Revolver | 8.37" | .17 HMR | 7/8/2014 |
| Smith & Wesson | 657-5 Hunter SKU 170235 / Stainless Steel | Revolver | 8.37" | .41 Magnum | 4/21/2014 |
| Smith & Wesson | 686-6 SKU 164226 / Stainless Steel | Revolver | 8.37" | .357 Magnum | 6/13/2014 |
| Springfield Armory | PX9801L (ambi safety) / Alloy, Stainless Steel | Pistol | 3" | .45 ACP | 12/20/2014 |
| Springfield Armory | PX9801L / Alloy, Stainless Steel | Pistol | 3" | .45 ACP | 12/20/2014 |
| Springfield Armory | PX9804L / Alloy, Stainless Steel | Pistol | 3" | .45 ACP | 1/17/2014 |
| Springfield Armory | XD9801 / Composite, Steel | Pistol | 3" | 9mm | 3/19/2014 |
| Springfield Armory | XD9810 / Composite, Steel | Pistol | 3" | 9mm | 7/29/2014 |
| Springfield Armory | XD9811 / Composite, Steel | Pistol | 3" | 9mm | 4/7/2014 |
| Springfield Armory | XD9831 / Polymer, Steel | Pistol | 3" | 9mm | 3/26/2014 |
| Springfield Armory | XD9802 / Polymer, Steel | Pistol | 3.01" | .40 S&W | 10/25/2014 |
| Springfield Armory | XD9812 / Polymer, Steel | Pistol | 3.01" | .40 S&W | 3/10/2014 |
| Springfield Armory | XD9832 / Polymer, Steel | Pistol | 3.01" | .40 S&W | 3/26/2014 |
| Springfield Armory | XD9842 / Polymer, Steel | Pistol | 3.01" | .40 S&W | 3/26/2014 |
| Springfield Armory | 1911 EMP Compact PI9209L / Alloy, Steel | Pistol | 3.1" | 9mm | 2/6/2014 |
| Springfield Armory | XD9821 / Polymer, Stainless Steel | Pistol | 3.1" | 9mm | 3/23/2014 |
| Springfield Armory | XD9822 / Polymer, Stainless Steel | Pistol | 3.1" | .40 S&W | 2/18/2014 |
| Springfield Armory | PX9161L (ambi safety) / Stainless Steel | Pistol | 3.5" | .45 ACP | 12/31/2014 |

A00035

Roster of Handguns Certified for Sale - Firearms Division - California Dept. of Justice

| | | | | | |
|---|---|---|---|---|---|
| Springfield Armory | PX9161L / Stainless Steel | Pistol | 3.5" | .45 ACP | 12/31/2014 |
| Springfield Armory | PX9171L (ambi safety) / Stainless Steel | Pistol | 3.5" | .45 ACP | 3/27/2014 |
| Springfield Armory | PX9171L / Stainless Steel | Pistol | 3.5" | .45 ACP | 3/27/2014 |
| Springfield Armory | PX9301L (ambi safety) / Carbon Steel | Pistol | 3.5" | .45 ACP | 12/31/2014 |
| Springfield Armory | PX9301L / Carbon Steel | Pistol | 3.5" | .45 ACP | 12/31/2014 |
| Springfield Armory | PX9142L (ambi safety) / Stainless Steel | Pistol | 4" | .45 ACP | 3/27/2014 |
| Springfield Armory | PX9142L / Stainless Steel | Pistol | 4" | .45 ACP | 3/27/2014 |
| Springfield Armory | PX9511L (ambi safety) / Carbon Steel | Pistol | 4" | .45 ACP | 12/31/2014 |
| Springfield Armory | PX9511L / Carbon Steel | Pistol | 4" | .45 ACP | 12/31/2014 |
| Springfield Armory | XD9161 / Polymer, Steel | Pistol | 4" | .45 ACP | 11/20/2014 |
| Springfield Armory | XD9261 / Polymer, Steel | Pistol | 4" | .45 ACP | 3/26/2014 |
| Springfield Armory | XD9611 / Polymer, Steel | Pistol | 4" | .45 ACP | 3/17/2014 |
| Springfield Armory | XD9612 / Polymer, Steel | Pistol | 4" | .45 ACP | 1/23/2014 |
| Springfield Armory | XD9614 / Polymer, Steel | Pistol | 4" | .45 ACP | 3/26/2014 |
| Springfield Armory | XD9645 / Polymer, Steel | Pistol | 4" | .45 ACP | 3/17/2014 |
| Springfield Armory | XD9646 / Polymer, Steel | Pistol | 4" | .45 ACP | 11/28/2014 |
| Springfield Armory | XD9647 / Polymer, Steel | Pistol | 4" | .45 ACP | 1/23/2014 |
| Springfield Armory | XD9648 / Polymer, Steel | Pistol | 4" | .45 ACP | 3/26/2014 |
| Springfield Armory | XD9701 / Polymer, Steel | Pistol | 4" | 9mm | 5/9/2014 |
| Springfield Armory | XD9702 / Polymer, Steel | Pistol | 4" | .40 S&W | 9/6/2014 |
| Springfield Armory | XD9704 / Polymer, Steel | Pistol | 4" | 9mm | 8/26/2014 |
| Springfield Armory | XD9781 / Polymer, Steel | Pistol | 4" | 9mm | 3/17/2014 |
| Springfield Armory | XD9782 / Polymer, Carbon Steel | Pistol | 4" | .40 S&W | 3/17/2014 |
| Springfield Armory | PW9142L / Carbon Steel | Pistol | 4.0" | .45 | 10/4/2014 |
| Springfield Armory | PX9149L / Alloy, Carbon Steel | Pistol | 4.0" | .45 | 10/4/2014 |
| Springfield Armory | XD9221 / Polymer, Steel | Pistol | 4.08 | 9mm | 1/23/2014 |
| Springfield Armory | XD9101 / Steel, Polymer | Pistol | 4.08" | 9mm | 10/21/2014 |
| Springfield Armory | XD9102 / Polymer, Steel | Pistol | 4.08" | .40 S&W | 12/20/2014 |

| Springfield Armory | XD9103 / Polymer, Steel | Pistol | 4.08" | .357 SIG | 12/20/2014 |
|---|---|---|---|---|---|
| Springfield Armory | XD9104 / Steel, Polymer | Pistol | 4.08" | 9mm | 3/21/2014 |
| Springfield Armory | XD9109 / Polymer, Steel | Pistol | 4.08" | .40 S&W | 3/21/2014 |
| Springfield Armory | XD9113 / Polymer, Steel | Pistol | 4.08" | .357 SIG | 3/26/2014 |
| Springfield Armory | XD9121 / Polymer, Steel | Pistol | 4.08" | 9mm | 1/23/2014 |
| Springfield Armory | XD9122 / Polymer, Steel | Pistol | 4.08" | .40 S&W | 1/23/2014 |
| Springfield Armory | XD9201 / Steel, Polymer | Pistol | 4.08" | 9mm | 3/26/2014 |
| Springfield Armory | XD9202 / Composite, Steel | Pistol | 4.08" | .40 S&W | 3/26/2014 |
| Springfield Armory | XD9222 / Polymer, Steel | Pistol | 4.08" | .40 S&W | 1/23/2014 |
| Springfield Armory | XD9231 / Polymer, Steel | Pistol | 4.08" | .40 S&W | 3/26/2014 |
| Springfield Armory | XD9301 / Steel, Polymer | Pistol | 4.08" | 9mm | 1/17/2014 |
| Springfield Armory | XD9302 / Polymer, Steel | Pistol | 4.08" | .40 S&W | 1/17/2014 |
| Springfield Armory | XD9311 / Steel, Polymer | Pistol | 4.08" | 9mm | 3/26/2014 |
| Springfield Armory | XD9312 / Polymer, Steel | Pistol | 4.08" | .40 S&W | 3/27/2014 |
| Springfield Armory | XD9501 / Steel, Polymer | Pistol | 4.08" | 9mm | 12/3/2014 |
| Springfield Armory | XD9502 / Polymer, Steel | Pistol | 4.08" | .40 S&W | 12/3/2014 |
| Springfield Armory | PB9108 / Carbon Steel | Pistol | 5" | .45 ACP | 2/8/2014 |
| Springfield Armory | PB9108L (Integrated Locking System)) / Carbon Steel | Pistol | 5" | .45 ACP | 2/8/2014 |
| Springfield Armory | PB9113L (ambi safety) / Steel | Pistol | 5" | .38 Super | 9/20/2014 |
| Springfield Armory | PB9113L / Steel | Pistol | 5" | .38 Super | 9/20/2014 |
| Springfield Armory | PB9114L / Steel | Pistol | 5" | .38 Super | 7/29/2014 |
| Springfield Armory | PB9151L / Stainless Steel | Pistol | 5" | .45 ACP | 3/19/2014 |
| Springfield Armory | PB9609L / Carbon Steel | Pistol | 5" | .45 ACP | 4/30/2014 |
| Springfield Armory | PC9102 / Carbon Steel | Pistol | 5" | .45 ACP | 12/3/2014 |
| Springfield Armory | PC9105LCA (ambi safety) / Steel | Pistol | 5" | .45 ACP | 9/20/2014 |
| Springfield Armory | PC9105LCA / Steel | Pistol | 5" | .45 ACP | 9/20/2014 |
| Springfield Armory | PC9108L / Steel | Pistol | 5" | .45 ACP | 9/22/2014 |
| Springfield Armory | PC9107L (ambi safety) / Stainless Steel | Pistol | 5" | .45 ACP | 3/29/2014 |

Roster of Handguns Certified for Sale - Firearms Division - California Dept. of Justice

| Springfield Armory | PC9107L / Stainless Steel | Pistol | 5" | .45 ACP | 3/29/2014 |
|---|---|---|---|---|---|
| Springfield Armory | PC9108L (ambi safety) / Carbon Steel | Pistol | 5" | .45 ACP | 3/29/2014 |
| Springfield Armory | PC9108L / Carbon Steel | Pistol | 5" | .45 ACP | 3/29/2014 |
| Springfield Armory | PC9111 (ambi safety) / Carbon Steel | Pistol | 5" | .45 ACP | 3/29/2014 |
| Springfield Armory | PC9111 / Carbon Steel | Pistol | 5" | .45 ACP | 3/29/2014 |
| Springfield Armory | PC9111LR / Carbon Steel | Pistol | 5" | .45 ACP | 7/21/2014 |
| Springfield Armory | PC9206 / Carbon Steel | Pistol | 5" | .45 ACP | 5/9/2014 |
| Springfield Armory | PI9132L (ambi safety) / Stainless Steel | Pistol | 5" | .45 ACP | 4/26/2014 |
| Springfield Armory | PI9132L / Stainless Steel | Pistol | 5" | .45 ACP | 4/26/2014 |
| Springfield Armory | PI9134L (ambi safety) / Stainless Steel | Pistol | 5" | 9mm | 4/26/2014 |
| Springfield Armory | PI9134L / Stainless Steel | Pistol | 5" | 9mm | 4/26/2014 |
| Springfield Armory | PI9140L (ambi safety) / Stainless Steel | Pistol | 5" | .45 ACP | 3/27/2014 |
| Springfield Armory | PI9140L / Stainless Steel | Pistol | 5" | .45 ACP | 3/27/2014 |
| Springfield Armory | PW9108L / Steel | Pistol | 5" | .45 ACP | 9/22/2014 |
| Springfield Armory | PW9151L / Stainless Steel | Pistol | 5" | .45 ACP | 4/30/2014 |
| Springfield Armory | PW9609L / Steel | Pistol | 5" | .45 ACP | 4/21/2014 |
| Springfield Armory | PX9103L (ambi safety) / Alloy, Carbon Steel | Pistol | 5" | .45 ACP | 2/8/2014 |
| Springfield Armory | PX9103L / Alloy, Carbon Steel | Pistol | 5" | .45 ACP | 2/8/2014 |
| Springfield Armory | PX9104L / Alloy, Stainless Steel | Pistol | 5" | .45 ACP | 5/9/2014 |
| Springfield Armory | PX9106L / Steel | Pistol | 5" | .45 ACP | 9/22/2014 |
| Springfield Armory | PX9109L (ambi safety) / Carbon Steel | Pistol | 5" | .45 ACP | 2/8/2014 |
| Springfield Armory | PX9109L / Carbon Steel | Pistol | 5" | .45 ACP | 2/8/2014 |
| Springfield Armory | PX9130L (ambi safety) / Stainless Steel | Pistol | 5" | 9mm | 12/31/2014 |
| Springfield Armory | PX9130L / Stainless Steel | Pistol | 5" | 9mm | 12/31/2014 |
| Springfield Armory | PX9151L (ambi safety) / Stainless Steel | Pistol | 5" | .45 ACP | 2/20/2014 |
| Springfield Armory | PX9151L / Stainless Steel | Pistol | 5" | .45 ACP | 2/20/2014 |
| Springfield Armory | PX9152L / Stainless Steel | Pistol | 5" | .45 ACP | 5/9/2014 |
| Springfield Armory | PX9154L / Stainless Steel | Pistol | 5" | .45 ACP | 10/25/2014 |

| | | | | | |
|---|---|---|---|---|---|
| Springfield Armory | PX9608L (ambi safety) / Carbon Steel | Pistol | 5" | .45 ACP | 4/26/2014 |
| Springfield Armory | PX9608L / Carbon Steel | Pistol | 5" | .45 ACP | 4/26/2014 |
| Springfield Armory | XD9132 / Polymer, Steel | Pistol | 5" | .40 S&W | 11/28/2014 |
| Springfield Armory | XD9162 / Polymer, Steel | Pistol | 5" | .45 ACP | 11/20/2014 |
| Springfield Armory | XD9232 / Polymer, Steel | Pistol | 5" | .40 S&W | 3/26/2014 |
| Springfield Armory | XD9262 / Polymer, Steel | Pistol | 5" | .45 ACP | 3/26/2014 |
| Springfield Armory | XD9402 Tactical / Polymer, Steel | Pistol | 5" | .40 S&W | 9/6/2014 |
| Springfield Armory | XD9405 / Polymer, Steel | Pistol | 5" | .40 S&W | 12/3/2014 |
| Springfield Armory | XD9412 / Polymer, Steel | Pistol | 5" | .40 S&W | 3/26/2014 |
| Springfield Armory | XD9621 / Polymer, Steel | Pistol | 5" | .45 ACP | 3/17/2014 |
| Springfield Armory | XD9622 / Polymer, Steel | Pistol | 5" | .45 ACP | 1/23/2014 |
| Springfield Armory | XD9624 / Polymer, Steel | Pistol | 5" | .45 ACP | 3/26/2014 |
| Springfield Armory | PX9105ML / Carbon Steel | Pistol | 5.0" | .45 ACP | 10/25/2014 |
| Springfield Armory | XD9131 / Polymer, Steel | Pistol | 5.01" | 9mm | 1/23/2014 |
| Springfield Armory | XD9401 / Polymer, Steel | Pistol | 5.01" | 9mm | 3/10/2014 |
| Springfield Armory | XD9404 / Polymer, Steel | Pistol | 5.01" | 9mm | 6/23/2014 |
| Springfield Armory | XD9411 / Polymer, Steel | Pistol | 5.01" | 9mm | 3/26/2014 |
| Springfield Armory | PX9628L (ambi safety) / Stainless Steel | Pistol | 6" | .45 ACP | 2/8/2014 |
| Springfield Armory | PX9628L / Stainless Steel | Pistol | 6" | .45 ACP | 2/8/2014 |
| Strayer Voigt | Infinity Trad. Target Pistol / Stainless Steel, Steel | Pistol | 5" | .45 ACP | 7/23/2014 |
| Strayer Voigt | Infinity Comp. Target / Stainless Steel, Polymer | Pistol | 5.190" | .45 ACP | 4/2/2014 |
| Sturm, Ruger & Co. | LC9 (Blued) 03200 / Alloy; polymer | Pistol | 3.12" | 9mm | 3/7/2014 |
| Sturm, Ruger & Co. | LC9-CF 03211 / Alloy; polymer | Pistol | 3.12" | 9mm | 1/16/2014 |
| Sturm, Ruger & Co. | LC9-LM 03206 / Alloy; polymer. | Pistol | 3.12" | 9mm | 1/16/2014 |
| Sturm, Ruger & Co. | LC9-NRA 03209 / Alloy; polymer | Pistol | 3.12" | 9mm | 1/16/2014 |
| Sturm, Ruger & Co. | LC9-P 03205 / Alloy; polymer | Pistol | 3.12" | 9mm | 1/16/2014 |
| Sturm, Ruger & Co. | LC9-R 03220 / Alloy; Polymer | Pistol | 3.12" | 9mm | 3/14/2014 |
| Sturm, Ruger & Co. | LC380 (Black) 03219 / Stainless Steel; Polymer | Pistol | 3.40" | .380 Auto | 3/14/2014 |

Roster of Handguns Certified for Sale - Firearms Division - California Dept of Justice

| Sturm, Ruger & Co. | BSR40C-9L (Black) 03479 / Steel Slide; Alloy Frame | Pistol | 3.5" | .40 S&W | 4/17/2014 |
|---|---|---|---|---|---|
| Sturm, Ruger & Co. | BSR9C-10-CT 03329 / Alloy Steel Slide; Poly Frame | Pistol | 3.5" | 9mm | 1/16/2014 |
| Sturm, Ruger & Co. | BSR9C-10L (Black) / Alloy Steel Slide; Polymer Frame | Pistol | 3.5" | 9mm | 3/17/2014 |
| Sturm, Ruger & Co. | KSR40C-9L (Two-Tone) 03478 / Stainless Steel Slide; Polymer Frame | Pistol | 3.5" | .40 S&W | 4/17/2014 |
| Sturm, Ruger & Co. | KSR9C-10-CF 03333 / Polymer; Stainless Steel | Pistol | 3.5" | 9mm | 3/14/2014 |
| Sturm, Ruger & Co. | KSR9C-10-CT 03328 / Stainless Steel | Pistol | 3.5" | 9mm | 1/16/2014 |
| Sturm, Ruger & Co. | KSR9C-10L (Brushed Stainless) / Polymer Frame; Stainless Steel Slide | Pistol | 3.5" | 9mm | 2/3/2014 |
| Sturm, Ruger & Co. | KSR9C-NRA 03325 / Stainless Steel | Pistol | 3.5" | 9mm | 1/16/2014 |
| Sturm, Ruger & Co. | KP95 / Stainless Steel, Polymer | Pistol | 3.9" | 9mm | 12/31/2013 |
| Sturm, Ruger & Co. | KP95PR / Stainless Steel, Polymer | Pistol | 3.9" | 9mm | 5/27/2014 |
| Sturm, Ruger & Co. | P95PR / Steel, Polymer | Pistol | 3.9" | 9mm | 5/27/2014 |
| Sturm, Ruger & Co. | P4MKIII / Steel, Polymer | Pistol | 4" | .22 LR | 2/24/2014 |
| Sturm, Ruger & Co. | BSR40-10L (Black) / Polymer frame; Alloy Slide | Pistol | 4.14" | .40 S&W | 12/1/2013 |
| Sturm, Ruger & Co. | KSR40-10L (Two-Tone) / Stainless Steel Slide; Polymer Frame | Pistol | 4.14" | .40 S&W | 12/15/2013 |
| Sturm, Ruger & Co. | KSR9-10-L (Two-Tone) / Stainless Steel, Polymer | Pistol | 4.14" | 9mm | 11/24/2013 |
| Sturm, Ruger & Co. | SR9B-10-L (Black) / Alloy; Polymer | Pistol | 4.14" | 9mm | 2/9/2014 |
| Sturm, Ruger & Co. | KP345 / Stainless Steel; Polymer | Pistol | 4.2" | .45 Auto | 9/15/2014 |
| Sturm, Ruger & Co. | KP345PR / Stainless Steel and Polymer | Pistol | 4.2" | .45 Auto | 8/10/2014 |
| Sturm, Ruger & Co. | P345PR / Steel, Polymer | Pistol | 4.2" | .45 Auto | 5/27/2014 |
| Sturm, Ruger & Co. | KMKIII45H (Stainless) / Stainless Steel | Pistol | 4.5" | .22 LR | 6/25/2014 |
| Sturm, Ruger & Co. | KMKIII45HCL (Stainless) / Stainless Steel | Pistol | 4.5" | .22 LR | 5/29/2014 |
| Sturm, Ruger & Co. | KP45HMKIII / Stainless Steel, Polymer | Pistol | 4.5" | .22 LR | 1/31/2014 |
| Sturm, Ruger & Co. | KP89 / Stainless Steel, Alum. Alloy | Pistol | 4.5" | 9mm | 12/31/2013 |
| Sturm, Ruger & Co. | KP90 / Stainless Steel, Alum. Alloy | Pistol | 4.5" | .45 ACP | 12/31/2013 |
| Sturm, Ruger & Co. | KSR45 03801 / Stainless Steel; Polymer | Pistol | 4.5" | .45 ACP | 3/14/2014 |
| Sturm, Ruger & Co. | P45GCMKIII / Steel, Polymer | Pistol | 4.5" | .22 LR | 4/25/2014 |
| Sturm, Ruger & Co. | P89 / Blue Steel, Alum. Alloy | Pistol | 4.5" | 9mm | 12/31/2013 |

10/23/2013

A00040

| | | | | | |
|---|---|---|---|---|---|
| Sturm, Ruger & Co. | MKIII4 / Steel | Pistol | 4.75" | .22 LR | 2/24/2014 |
| Sturm, Ruger & Co. | KMKIII512 / Stainless Steel | Pistol | 5.5" | .22 LR | 8/20/2014 |
| Sturm, Ruger & Co. | KP512MKIII / Stainless Steel, Polymer | Pistol | 5.5" | .22 LR | 2/24/2014 |
| Sturm, Ruger & Co. | MKIII512 / Steel | Pistol | 5.5" | .22 LR | 8/10/2014 |
| Sturm, Ruger & Co. | MKIII512GCL / Blued Steel | Pistol | 5.5" | .22 LR | 11/16/2013 |
| Sturm, Ruger & Co. | P512MKIII 10107 / Steel, Polymer | Pistol | 5.5" | .22 LR | 2/3/2014 |
| Sturm, Ruger & Co. | Target MRKIII P512MKIIIRPBLK 10158 / Steel; Polymer | Pistol | 5.5" | .22 LR | 6/26/2014 |
| Sturm, Ruger & Co. | MKIII6 / Steel | Pistol | 6" | .22 LR | 2/24/2014 |
| Sturm, Ruger & Co. | KMKIII678H / Stainless Steel | Pistol | 6.87" | .22 LR | 2/3/2014 |
| Sturm, Ruger & Co. | KMKIII678GC / Stainless Steel | Pistol | 6.875" | .22 LR | 2/3/2014 |
| Sturm, Ruger & Co. | KP678HMKIII / Stainless Steel, Polymer | Pistol | 6.875" | .22 LR | 12/29/2013 |
| Sturm, Ruger & Co. | MKIII678 / Steel | Pistol | 6.875" | .22 LR | 2/24/2014 |
| Sturm, Ruger & Co. | LCR (Black) / Stainless Steel, Alum., Polymer | Revolver | 1.87" | .38 Spl | 5/29/2014 |
| Sturm, Ruger & Co. | LCR-LG (Black) / Stainless Steel, Alum., Polymer | Revolver | 1.87" | .38 Spl | 5/29/2014 |
| Sturm, Ruger & Co. | LCR-XS (Black) 05405 / Stainless Steel; Aluminum Polymer | Revolver | 1.87" | .38 Spl. | 6/21/2014 |
| Sturm, Ruger & Co. | KLCR-357 (Blk) 05450 / Stainless Steel | Revolver | 1.874" | .357 Magnum | 1/2/2014 |
| Sturm, Ruger & Co. | LCR-22 (Black) 05410 / Stainless Steel; Alum Alloy; Polymer | Revolver | 1.875" | .22 LR | 4/11/2014 |
| Sturm, Ruger & Co. | LCR (Matte Black) 05401 (no lock) / Alloy; Steel | Revolver | 1.877" | .38 Spl. + P | 6/13/2014 |
| Sturm, Ruger & Co. | LCR-F / Alloy; Steel | Revolver | 1.877" | .38 Spl. + P | 7/24/2014 |
| Sturm, Ruger & Co. | LCR-FR / Alloy, Steel | Revolver | 1.877" | .38 Spl. + P | 7/24/2014 |
| Sturm, Ruger & Co. | KLCR-357 (Black) 05450 / Stainless Steel; Polymer | Revolver | 1.88" | .357 Magnum | 7/28/2014 |
| Sturm, Ruger & Co. | LCR-22 (Matte Black) 05410 (no lock) / Alloy; Steel | Revolver | 1.9" | .22 LR | 6/13/2014 |
| Sturm, Ruger & Co. | LCR-22MAG (Matte Black) 05414 (internal lock) / Alloy; Steel | Revolver | 1.9" | .22 Magnum | 6/13/2014 |
| Sturm, Ruger & Co. | LCR-22MAG (Matte Black) 05414 (no lock) / Alloy; Steel | Revolver | 1.9" | .22 Magnum | 6/13/2014 |
| Sturm, Ruger & Co. | KSP-321X / Stainless Steel | Revolver | 2.25" | .357 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KSP-321XL / Stainless Steel | Revolver | 2.25" | .357 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KSP-321XL-LG (Satin Stainless) / Stainless Steel | Revolver | 2.25" | .357 Magnum | 12/3/2014 |
| Sturm, Ruger & Co. | KSP-821X / Stainless Steel | Revolver | 2.25" | .38 Spl | 9/10/2014 |

A00041

Roster of Handguns Certified for Sale - Firearms Division - California Dept. of Justice

| | | | | | |
|---|---|---|---|---|---|
| Sturm, Ruger & Co. | KSP-321X-CT (Stainless) / Stainless Steel | Revolver | 2.28" | .357 Magnum | 2/9/2014 |
| Sturm, Ruger & Co. | KSRH-2 / Stainless Steel | Revolver | 2.5" | .44 Magnum | 11/30/2014 |
| Sturm, Ruger & Co. | KSRH-2454 / Stainless Steel | Revolver | 2.5" | .454 Casull | 8/11/2014 |
| Sturm, Ruger & Co. | KSRH-2480 / Stainless Steel | Revolver | 2.5" | .480 Ruger | 7/24/2014 |
| Sturm, Ruger & Co. | KGPF-331 / Stainless Steel | Revolver | 3" | .357 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KSP-32731X (Satin Stainless) / Stainless Steel | Revolver | 3.06" | .327 Fed. Mag. | 12/16/2014 |
| Sturm, Ruger & Co. | KSP-331X / Stainless Steel | Revolver | 3.06" | .357 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KGP-141 / Stainless Steel | Revolver | 4" | .357 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KRH-45-4 (Satin Stainless) / Stainless Steel | Revolver | 4.166" | .45 Colt | 2/9/2014 |
| Sturm, Ruger & Co. | KRH-444 (Satin Stainless) / Stainless Steel | Revolver | 4.177" | .44 Magnum | 2/9/2014 |
| Sturm, Ruger & Co. | GP-141 (Blue) / Alloy Steel | Revolver | 4.19" | .357 Magnum | 2/9/2014 |
| Sturm, Ruger & Co. | KGP-4327-7 (Satin Stainless) / Stainless Steel | Revolver | 4.2" | .327 Fed Mag | 2/3/2014 |
| Sturm, Ruger & Co. | KSP-242-8 (Satin Grey) 05765 / Stainless Steel | Revolver | 4.20" | .22 LR | 9/22/2014 |
| Sturm, Ruger & Co. | KSP-341X (Satin Stnls) 05771 / Stainless Steel | Revolver | 4.20" | .357 Mag | 4/11/2014 |
| Sturm, Ruger & Co. | KNR-5-10 (Satin Stainless) 08100 / Stainless Steel | Revolver | 5.5" | .22 LR | 9/22/2014 |
| Sturm, Ruger & Co. | KRH-445 / Stainless Steel | Revolver | 5.5" | .44 Magnum | 5/21/2014 |
| Sturm, Ruger & Co. | KRH-455 / Stainless Steel | Revolver | 5.5" | .45 Long Colt | 12/31/2014 |
| Sturm, Ruger & Co. | GP-161 / Blue Steel | Revolver | 6" | .357 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KGP-161 / Stainless Steel | Revolver | 6" | .357 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KRH-44 / Stainless Steel | Revolver | 7.5" | .44 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KRH-44R / Stainless Steel | Revolver | 7.5" | .44 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KSRH-7 / Stainless Steel | Revolver | 7.5" | .44 Magnum | 12/31/2014 |
| Sturm, Ruger & Co. | KSRH-7454 / Stainless Steel | Revolver | 7.5" | .454 Casull | 12/31/2014 |
| Sturm, Ruger & Co. | KSRH-9 / Stainless Steel | Revolver | 9.5" | .44 Magnum | 12/31/2014 |
| Taurus | PT745 (Blue) / Blued Steel/Polymer | Pistol | 3.25" | .45 ACP | 7/18/2014 |
| Taurus | PT745 (Stainless) / Stainless Steel, Polymer | Pistol | 3.25" | .45 ACP | 7/18/2014 |
| Taurus | PT 940 (Blue) / Aluminum Alloy, Blued Steel | Pistol | 3.625" | .40 S&W | 7/18/2014 |
| Taurus | PT940 (Stainless) / Aluminum Alloy, Stainless Steel | Pistol | 3.625" | .40 S&W | 7/18/2014 |
| Taurus | PT38S (Blue) / Steel/Alloy | Pistol | 4.25" | .38 Super | 8/23/2014 |

10/23/2013

A00042

| Taurus | PT38S (Stainless/Gold/Pearl) / Aluminum Alloy, Stainless Steel | Pistol | 4.25" | .38 Super | 11/2/2013 |
|--------|------|--------|-------|-----------|-----------|
| Taurus | PT92 (Blue & Gold w/Pearl) / Blue Steel | Pistol | 5" | 9mm | 3/28/2014 |
| Taurus | PT92 (Blue & Gold w/Rosewood) / Blue Steel | Pistol | 5" | 9mm | 3/28/2014 |
| Taurus | PT92 (Blue w/Rosewood) / Blue Steel | Pistol | 5" | 9mm | 3/28/2014 |
| Taurus | PT92 (Blue) / Blue Steel | Pistol | 5" | 9mm | 7/11/2014 |
| Taurus | PT92 (Stainless & Gold w/Pearl) / Stainless Steel | Pistol | 5" | 9mm | 3/28/2014 |
| Taurus | PT92 (Stainless & Gold w/Rosewood) / Stainless Steel | Pistol | 5" | 9mm | 3/28/2014 |
| Taurus | PT92 (Stainless w/Rail) / Aluminum Alloy, Stainless Steel | Pistol | 5" | 9mm | 6/20/2014 |
| Taurus | PT92 (Stainless w/Rosewood) / Stainless Steel | Pistol | 5" | 9mm | 3/28/2014 |
| Taurus | PT92 (w/Rubber Grips & Rail) / Blue Steel | Pistol | 5" | 9mm | 8/10/2014 |
| Taurus | PT92 Special / Stainless Steel, Steel | Pistol | 5" | 9mm | 7/22/2014 |
| Taurus | PT99 (Blue w/adj sight) / Blue Steel | Pistol | 5" | 9mm | 3/28/2014 |
| Taurus | PT99 (Stainless w/adj sight) / Stainless Steel | Pistol | 5" | 9mm | 3/28/2014 |
| Taurus | 2-850029 ULNRA / Stainless Steel | Revolver | 2" | .38 Spl. | 4/9/2014 |
| Taurus | 2-850029ULFS / Stainless Steel | Revolver | 2" | .38 Spl. | 7/22/2014 |
| Taurus | 605 (Blue) / Blue Steel | Revolver | 2" | .357 Magnum | 9/5/2014 |
| Taurus | 605 (Stainless) / Stainless Steel | Revolver | 2" | .357 Magnum | 9/5/2014 |
| Taurus | 605NRA (Blue) / Blue Steel | Revolver | 2" | .357 Magnum | 7/30/2014 |
| Taurus | 85T Non-Ported / Titanium | Revolver | 2" | .38 Spl | 8/11/2014 |
| Taurus | 941 (Black) 2-941021 / Steel | Revolver | 2.03" | .22 Mag | 1/3/2014 |
| Taurus | 941 (Stainless) 2-941029 / Steel | Revolver | 2.09" | .22 Mag | 2/28/2014 |
| Taurus | 44 TKR NRA / Stainless Steel | Revolver | 4" | .44 Magnum | 12/13/2013 |
| Taurus | 65 (Black) 2-650041 / Steel | Revolver | 4.07" | .357 Magnum | 12/8/2013 |
| Taurus | 65 (Stainless) 2-650049 / Stainless Steel | Revolver | 4.07" | .357 Magnum | 12/8/2013 |
| Taurus | 94 (Black) 2-940051 / Steel | Revolver | 5.09" | .22 LR | 12/8/2013 |
| Taurus | "Raging Bull" M444 (Stainless) / Stainless Steel | Revolver | 6.5" | .44 Magnum | 9/28/2014 |
| Valtro | 1998 A-1 / 4340 N. Cr. Moly | Pistol | 5" | .45 ACP | 4/19/2014 |
| Walther USA (Carl Walther) | P22 CA (Nickel) Walther Arms / Steel; Polymer | Pistol | 3.42" | .22 LR | 5/7/2014 |
| Walther USA (Carl Walther) | P22CA (Brushed Chrome) CAP 22012 / Polymer, Alloy, Steel | Pistol | 3.42" | .22 LR | 1/31/2014 |
| Walther USA (Carl Walther) | P22CA (Nickel) / Polymer, Alloy, Steel | Pistol | 3.42" | .22 LR | 6/21/2014 |
| Walther USA (Carl Walther) | P22CA Military / Polymer, Alloy, Steel | Pistol | 3.42" | .22 LR | 5/2/2014 |
| Walther USA (Carl Walther) | P99C AS SKU WAP79000 / Steel, Polymer | Pistol | 3.5" | 9mm | 11/22/2013 |

| | | | | | |
|---|---|---|---|---|---|
| Walther USA (Carl Walther) | P99C DAO / Steel and Polymer | Pistol | 3.5" | 9mm | 5/5/2014 |
| Walther USA (Carl Walther) | P99C QA SKU WAP80000 / Steel, Polymer | Pistol | 3.5" | 9mm | 11/12/2013 |
| Walther USA (Carl Walther) | P99C QA WAP 90000 / Steel, Polymer | Pistol | 3.5" | .40 S&W | 1/18/2014 |
| Walther USA (Carl Walther) | P99 (Black) SKU WAP65000 / Steel, Polymer | Pistol | 4" | 9mm | 12/31/2013 |
| Walther USA (Carl Walther) | P99 Military (Green) / Steel, Polymer | Pistol | 4" | 9mm | 6/14/2014 |
| Walther USA (Carl Walther) | P99 QA (Desert Sand) / Steel, Polymer | Pistol | 4" | .40 S&W | 6/17/2014 |
| Walther USA (Carl Walther) | P99 QA Military (Green) SKU WAP77003 / Steel, Polymer | Pistol | 4" | 9mm | 12/2/2013 |
| Walther USA (Carl Walther) | P99 QA Titanium Coated SKU WAP77032 / Steel, Polymer | Pistol | 4" | 9mm | 12/2/2013 |
| Walther USA (Carl Walther) | P990 SKU WAP65008 / Steel, Polymer | Pistol | 4" | 9mm | 12/31/2013 |
| Walther USA (Carl Walther) | P99 (Black) SKU WAP66000 / Steel, Polymer | Pistol | 4.12" | .40 S&W | 12/31/2013 |
| Walther USA (Carl Walther) | P99 Military (Green) / Steel, Polymer | Pistol | 4.12" | .40 S&W | 6/14/2014 |
| Walther USA (Carl Walther) | P99 QA Military (Green) SKU WAP78003 / Steel, Polymer | Pistol | 4.12" | .40 S&W | 12/2/2013 |
| Walther USA (Carl Walther) | P99 QA Titanium Coated SKU WAP78032 / Steel, Polymer | Pistol | 4.12" | .40 S&W | 12/2/2013 |
| Walther USA (Carl Walther) | P990 WAP66008 / Polymer, Steel | Pistol | 4.12" | .40 S&W | 1/2/2014 |
| Walther USA (Carl Walther) | P1 (P.W. Arms) / Composite, Steel | Pistol | 4.94" | 9mm | 2/20/2014 |
| Walther USA (Carl Walther) | P22CA (Nickel) / Polymer, Alloy Steel | Pistol | 5" | .22 LR | 5/2/2014 |
| Walther USA (Carl Walther) | P22CA Military / Polymer, Alloy, Steel | Pistol | 5" | .22 LR | 5/2/2014 |
| Walther USA (Carl Walther) | P22 CA Target (Black) Walther Arms / Steel, Polymer | Pistol | 5.04" | .22 LR | 5/7/2014 |
| Wilson Combat | Sentinel Tactical (Black) (WS-T-ACA) / Steel | Pistol | 3.75" | .45 ACP | 12/29/2014 |
| Wilson Combat | CQB (Black/Green) (WCQBC-T-A-CA) / Carbon Steel | Pistol | 4" | .45 ACP | 2/26/2014 |
| Wilson Combat | Professional (Black) (WPM-A-ASCA) / Steel | Pistol | 4" | .45 ACP | 2/14/2014 |
| Wilson Combat | Professional Elite (Black)(WPE-A-ASCA) / Steel | Pistol | 4" | .45 ACP | 2/14/2014 |
| Wilson Combat | Stealth (Black) (WSDS-A-ACA) / Steel | Pistol | 4.1" | .45 ACP | 12/19/2014 |
| Wilson Combat | Classic Ambi (Black/Silver) (WC-A-TTSCA) / Steel | Pistol | 5" | .45 ACP | 12/29/2014 |
| Wilson Combat | CQB (Black/Green) (WCQB-T-A-CA) / Carbon Steel | Pistol | 5" | .45 ACP | 2/26/2014 |
| Wilson Combat | CQB, Ambi, AT Tac Lt Rl (Blk) (CQBLR-FSR-45) / Steel | Pistol | 5" | .45 ACP | 5/29/2014 |
| Wilson Combat | Super Grade (Blue/Stainless) (WSG-A-TT CA) / Steel | Pistol | 5" | .45 ACP | 12/19/2014 |
| Wilson Combat | Tactical Elite, Ambi (Black) (WTE-A-A-CA) / Carbon Steel | Pistol | 5" | .45 ACP | 2/13/2014 |

| Wilson Combat | Tactical Super Grade (Black/Gray) (WTSG-A-ACA) / Steel | Pistol | 5" | .45 ACP | 12/19/2014 |
| Wilson Combat | Combat Protector (Silver) (WPS-A-SS CA) / Stainless Steel | Pistol | 5"" | .45 ACP | 11/16/2014 |

Search again

Return to the DOJ Bureau of Firearms web page

DECISIONS PENDING & OPPORTUNITIES FOR PUBLIC PARTICIPATION |  ACCESSIBILITY |
CHANGE TEXT SIZES |   PRIVACY POLICY |   CONDITIONS OF USE |   DISCLAIMER |   SUBSCRIBE |   © 2013 DOJ