1
2   Alan Gura, Calif. Bar No.: 178221
    Gura & Possessky, PLLC
3   101 N. Columbus St., Suite 405
    Alexandria, VA 22314
4   703.835.9085/Fax 703.997.7665

5   Donald E.J. Kilmer, Jr., Calif. Bar No.: 179986
    Law Offices of Donald Kilmer, A.P.C.
6   1645 Willow Street, Suite 150
    San Jose, CA 95125
7   408.264.8489/Fax 408.264.8487

8   Jason A. Davis, Calif. Bar No.: 224250
    Davis & Associates
9   27201 Puerta Real, Suite 300
    Mission Viejo, CA 92691
10  949.310.0817/Fax 949.288.6894

11

12              IN THE UNITED STATES DISTRICT COURT
            FOR THE EASTERN DISTRICT OF CALIFORNIA

13  Ivan Peña, et al.,              )    Case No. 2:09-CV-01185-KJM-CKD
14              Plaintiffs,         )
                                    )    **EXHIBIT E**
15      v.                          )
                                    )    In Support of Plaintiffs' Motion
16  Stephen Lindley,                )    For Summary Judgment
                Defendant.          )
17                                  )
    _____ )
18

19  Respectfully October 24, 2013,

20  Alan Gura, Calif. Bar No.: 178221        Jason A. Davis, Calif. Bar No.: 224250
    Gura & Possessky, PLLC                   Davis & Associates
21  101 N. Columbus St., Suite 405           27201 Puerta Real, Suite 300
    Alexandria, VA 22314                     Mission Viejo, CA 92691
22  703.835.9085/Fax 703.997.7665            949.310.0817/Fax 949.288.6894

23                                           Donald E.J. Kilmer, Jr., Calif. Bar No. 179986
                                             Law Offices of Donald Kilmer, A.P.C.
24                                           1645 Willow Street, Suite 150
                                             San Jose, CA 95125
25                                           408.264.8489/Fax 408.264.8487
                                             Email: Don @DKLawOffice.com
26

27                                   By:   /s/ Donald E.J. Kilmer, Jr.
                                           Donald E. J. Kilmer, Jr., Attorney for Plaintiffs
28

# Department of Justice Bureau of Firearms De-Certified Handgun Models

The following handgun model listings have expired and consequently have been removed from the DOJ Handgun Roster and may no longer be sold, manufactured, etc., within California unless such sale, manufacture, etc., is otherwise expressly allowed under

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Walther USA (Carl Walther) | P99 (Titanium Coated)  SKU WAP65032 / Steel, Polymer | .40 S&W | Pistol | 4.12" | 10/1/2013 |
| Walther USA (Carl Walther) | P99 (Titanium Coated)  SKU WAP66032 / Steel, Polymer | 9mm | Pistol | 4" | 10/1/2013 |
| Walther USA (Carl Walther) | P99 AS  SKU WAP77000 / Steel and Polymer | 9mm | Pistol | 4" | 9/30/2013 |
| Walther USA (Carl Walther) | P99 AS  SKU WAP78000 / Steel and Polymer | .40 S&W | Pistol | 4.12" | 9/30/2013 |
| Walther USA (Carl Walther) | P99 QA  SKU WAP77022 / Steel, Polymer | 9mm | Pistol | 4" | 9/30/2013 |
| Walther USA (Carl Walther) | P99 QA  SKU WAP78022 / Steel, Polymer | .40 S&W | Pistol | 4.12" | 9/30/2013 |
| Walther USA (Carl Walther) | P22CA / Polymer, Alloy, Steel | .22 LR | Pistol | 5" | 9/22/2013 |
| Walther USA (Carl Walther) | P22CA (Black)  SKU CAP 22003 / Polymer, Alloy, Steel | .22 LR | Pistol | 3.42" | 9/20/2013 |
| Heckler & Koch | P7M8 / Blue Steel | 9mm | Pistol | 4.13" | 9/10/2013 |
| Mitchell | Mitchell Gold Series Stainless .45 ACP / Stainless Steel | .45 ACP | Pistol | 5" | 8/17/2013 |
| Rossi | R971 / Steel | .357 Magnum | Revolver | 4" | 7/23/2013 |
| Taurus | 44 TKR / Stainless Steel | .44 Magnum | Revolver | 4" | 7/18/2013 |
| Taurus | 85 CHULT / Aluminum Alloy/Titanium | .38 spl | Revolver | 2" | 7/18/2013 |
| Walther USA (Carl Walther) | SP22 M1 CA  SKU CAP22201 / Polymer, Alloy, Steel | .22 LR | Pistol | 4" | 7/17/2013 |
| Walther USA (Carl Walther) | SP22 M2 CA  SKU CAP22202 / Polymer, Alloy, Steel | .22 LR | Pistol | 6" | 7/17/2013 |
| Charter 2000 (Charter Arms) | 53850 All American / Aluminum, Stainless Steel | .38 Spl | Revolver | 2" | 7/1/2013 |
| Rossi | R461 Blue / Blue Steel | .357 Magnum | Revolver | 2" | 7/1/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R (Blued) / Stainless Steel, Alloy | .40 S&W | Pistol | 3.9" | 6/28/2013 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Taurus | 851 (Stainless) / Stainless Steel | .38 spl | Revolver | 2" | 6/20/2013 |
| Taurus | 850 / Stainless Steel | .38 Special | Revolver | 2" | 6/16/2013 |
| Walther USA (Carl Walther) | P1 (Legacy Sports International) / Composite, Steel | 9mm | Pistol | 4.94" | 6/5/2013 |
| Colt | O1091Z Custom M1991A1 (West Point) / Stainless Steel | .45 ACP | Pistol | 5" | 5/30/2013 |
| Colt | O1991Z Custom M1991A1 (West Point) / Steel | .45 ACP | Pistol | 5" | 5/30/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R (Blued) / Stainless, Alloy | .357 SIG | Pistol | 3.9" | 5/24/2013 |
| Browning | Buck Mark Camper MS Adj. Sight / Steel; Alloy | .22 LR | Pistol | 5.5" | 5/10/2013 |
| Browning | Buck Mark Camper MS F/O Adj. Sight / Steel; Alloy | .22 LR | Pistol | 5.5" | 5/10/2013 |
| Browning | Buck Mark Camper SS MS Adj. Sights / Stnls Steel; Alloy | .22 LR | Pistol | 5.5" | 5/10/2013 |
| Taurus | 17 / Stainless Steel | .17 HMR | Revolver | 6.5" | 4/16/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 Navy (Blued) / Stainless Steel, Alloy | 9mm | Pistol | 4.4" | 4/12/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R (Blued) / Stainless Steel, Alloy | 9mm | Pistol | 3.9" | 4/12/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220 (Blued) / Steel, Alloy | .45 ACP | Pistol | 4.4" | 4/7/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220 (Two-Tone) / Steel, Alloy | .45 ACP | Pistol | 4.4" | 4/7/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P245 (Blued) / Steel, Alloy | .45 ACP | Pistol | 3.9" | 4/7/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P245 (Two-Tone) / Steel, Alloy | .45 ACP | Pistol | 3.9" | 4/7/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | SP2009 (Blued) / Stainless Steel, Polymer | 9mm | Pistol | 3.8" | 4/7/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | SP2009 (Two-Tone) / Stainless Steel, Polymer | 9mm | Pistol | 3.8" | 4/7/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | SP2340 (Blued) / Stainless Steel, Polymer | .357 SIG | Pistol | 3.8" | 4/7/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | SP2340 (Blued) / Stainless Steel, Polymer | .40 S&W | Pistol | 3.8" | 4/7/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | SP2340 (Two-Tone) / Stainless Steel, Polymer | .357 SIG | Pistol | 3.8" | 4/7/2013 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | SP2340 (Two-Tone) / Stainless Steel, Polymer | .40 S&W | Pistol | 3.8" | 4/7/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P228 (Blued) / Steel, Alloy | 9mm | Pistol | 3.9" | 3/27/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 DAK / Stainless Steel, Alloy | 9mm | Pistol | 4.4" | 3/23/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 DAK / Stainless Steel, Alloy | 9mm | Pistol | 3.9" | 3/23/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 FBINA / Stainless Steel, Alloy | .40 S&W | Pistol | 4.4" | 3/19/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P239 DAK (Blued) / Stainless Steel, Alloy | 9mm | Pistol | 3.6" | 3/19/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R (Stainless) / Stainless Steel | .357 SIG | Pistol | 4.4" | 3/11/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R (Stainless) / Stainless Steel | .40 S&W | Pistol | 4.4" | 3/11/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R (Stainless) / Stainless Steel | 9mm | Pistol | 4.4" | 3/11/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 (Two-Tone) / Stainless Steel, Alloy | .357 SIG | Pistol | 4.4" | 3/6/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 (Two-Tone) / Stainless Steel, Alloy | .40 S&W | Pistol | 4.4" | 3/6/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 (Two-Tone) / Stainless Steel, Alloy | 9mm | Pistol | 4.4" | 3/6/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 (Two-Tone) / Stainless Steel, Alloy | .357 SIG | Pistol | 3.9" | 3/6/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 (Two-Tone) / Stainless Steel, Alloy | .40 S&W | Pistol | 3.8" | 3/6/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 (Two-Tone) / Stainless Steel, Alloy | 9mm | Pistol | 3.9" | 3/6/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P239 (Two-Tone) / Stainless Steel, Alloy | .357 SIG | Pistol | 3.6" | 3/6/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P239 (Two-Tone) / Stainless Steel, Alloy | .40 S&W | Pistol | 3.6" | 3/6/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P239 (Two-Tone) / Stainless Steel, Alloy | 9mm | Pistol | 3.6" | 3/6/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220R Carry SAO (Two-Tone) / Stainless Steel, Alloy | .45 ACP | Pistol | 3.9" | 2/27/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 (Blued) / Stainless Steel, Alloy | .357 SIG | Pistol | 3.9" | 1/29/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 (Blued) / Stainless Steel, Alloy | 9mm | Pistol | 3.9" | 1/29/2013 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 DAK / Stainless Steel, Alloy | .357 SIG | Pistol | 4.4" | 1/26/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 DAK / Stainless Steel, Alloy | .40 S&W | Pistol | 4.4" | 1/26/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 DAK / Stainless Steel, Alloy | .357 SIG | Pistol | 3.9" | 1/26/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 DAK / Stainless Steel, Alloy | .40 S&W | Pistol | 3.9" | 1/26/2013 |
| Rossi | R352 Stainless / Stainless Steel | .38 Spl | Revolver | 2" | 1/25/2013 |
| Taurus | 44 (Stainless 6 1/2") / Stainless Steel | .44 Magnum | Revolver | 6.5" | 1/25/2013 |
| Taurus | 454 (Stainless 8 3/8") / Stainless Steel | .454 Casull | Revolver | 8.37" | 1/25/2013 |
| Taurus | 617 Titanium (Shadow Gray) / Titanium | .357 Magnum | Revolver | 2" | 1/25/2013 |
| Taurus | 627 (Stainless 4") / Stainless Steel | .357 Magnum | Revolver | 4" | 1/25/2013 |
| Taurus | 66 (Stainless 6") / Stainless Steel | .357 Magnum | Revolver | 6" | 1/25/2013 |
| Taurus | 85 (Blue Ultra-Lite) / Blue Steel, Alloy Frame | .38 Spl | Revolver | 2" | 1/25/2013 |
| Taurus | 85 (Blue) / Blue Steel | .38 Spl | Revolver | 2" | 1/25/2013 |
| Taurus | 85 (Stainless Ultra-Lite) / Stainless Steel, Alloy | .38 Spl | Revolver | 2" | 1/25/2013 |
| Taurus | 85 (Stainless) / Stainless Steel | .38 Spl | Revolver | 2" | 1/25/2013 |
| Taurus | 85 Titanium  (Shadow Gray) / Titanium | .38 Spl | Revolver | 2" | 1/25/2013 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 (Blued) / Stainless Steel, Alloy | .357 SIG | Pistol | 4.4" | 12/31/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 (Blued) / Stainless Steel, Alloy | .40 S&W | Pistol | 4.4" | 12/31/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226 (Blued) / Stainless Steel, Alloy | 9mm | Pistol | 4.4" | 12/31/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 (Blued) / Stainless Steel, Alloy | .40 S&W | Pistol | 3.9" | 12/31/2012 |
| Sturm, Ruger & Co. | P89T / Blue Steel, Alum. Alloy, Stainless Steel | 9mm | Pistol | 4.5" | 12/31/2012 |
| Sturm, Ruger & Co. | P90T / Blue Steel, Alum. Alloy, Stainless Steel | .45 ACP | Pistol | 4.5" | 12/31/2012 |
| Sturm, Ruger & Co. | P944T / Blue Steel, Alum. Alloy, Stainless Steel | .40 S&W | Pistol | 4.2" | 12/31/2012 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R Blackwater  226R-9-Blackwater / Stainless Steel, Alloy | 9mm | Pistol | 4.4" | 12/19/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R Equinox / Stainless Steel, Alloy | .40 S&W | Pistol | 3.9" | 12/19/2012 |
| Bulgarian (Century Int'l Arms) | Makarov (Century Int'l) / Steel | 9 mm Mak | Pistol | 3.65" | 12/6/2012 |
| Bersa (Industria Argentina) | Thunder 380 / 4140 Steel, Alloy | .380 | Pistol | 3.5" | 11/15/2012 |
| Bersa (Industria Argentina) | Thunder 380 Duotone / 4140 Steel, Alloy | .380 | Pistol | 3.5" | 11/15/2012 |
| Bersa (Industria Argentina) | Thunder 380 Gold / 4140 Steel, Alloy | .380 | Pistol | 3.5" | 11/15/2012 |
| Bersa (Industria Argentina) | Thunder 380 Nickel / 4140 Steel, Alloy | .380 | Pistol | 3.5" | 11/15/2012 |
| Sturm, Ruger & Co. | KMKIII512-60 (Matte Stainless) / Stainless Steel | .22 LR | Pistol | 5.5" | 11/13/2012 |
| Sturm, Ruger & Co. | MKIII512-60 (Black) / Blued Steel | .22 LR | Pistol | 5.5" | 11/13/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P225 (Blued) / Steel, Alloy | 9mm | Pistol | 3.9" | 8/21/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P228R (Blue) / Steel, Alloy | 9mm | Pistol | 3.9" | 8/17/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R DAK / Stainless Steel, Alloy | .357 SIG | Pistol | 3.9" | 8/10/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R DAK / Stainless Steel, Alloy | .40 S&W | Pistol | 3.9" | 8/10/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229 SAS / Stainless Steel, Alloy | .40 S&W | Pistol | 3.9" | 7/27/2012 |
| Sturm, Ruger & Co. | LCR-BGXS (Black) / Stainless Steel; Polymer; Alloy | .38 Spl | Revolver | 1.87" | 7/22/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R (Blued) / Stainless Steel, Alloy | .357 SIG | Pistol | 4.4" | 7/17/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R (Blued) / Stainless Steel, Alloy | .40 S&W | Pistol | 4.4" | 7/17/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R (Blued) / Stainless Steel, Alloy | 9mm | Pistol | 4.4" | 7/17/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R DAK / Stainless Steel, Alloy | .357 SIG | Pistol | 4.4" | 7/8/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R DAK / Stainless Steel, Alloy | .40 S&W | Pistol | 4.4" | 7/8/2012 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R DAK / Stainless Steel, Alloy | 9mm | Pistol | 4.4" | 7/8/2012 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R DAK / Stainless Steel, Alloy | 9mm | Pistol | 3.9" | 7/8/2012 |
| Sturm, Ruger & Co. | P95 / Steel, Polymer | 9mm | Pistol | 3.9" | 7/2/2012 |
| Sturm, Ruger & Co. | KRH-45-4 (Satin Stainless) / Stainless Steel | .45 Colt | Revolver | 4" | 6/25/2012 |
| Colt | O1991Z Custom M1991A1 (NRA 2011 Gun of the Year) / Steel | .45 ACP | Pistol | 5" | 6/16/2012 |
| Sturm, Ruger & Co. | KRH-444 / Stainless Steel | .44 Magnum | Revolver | 4" | 6/14/2012 |
| Sturm, Ruger & Co. | KP944 / Stainless Steel, Alum Alloy | .40 S&W | Pistol | 4.20" | 5/15/2012 |
| Sturm, Ruger & Co. | P944 / Blued Steel, Alum Alloy | .40 S&W | Pistol | 4.20" | 5/15/2012 |
| Sturm, Ruger & Co. | P944T / Blued Steel, Alum Alloy | .40 S&W | Pistol | 4.20" | 5/15/2012 |
| Sturm, Ruger & Co. | P944TH / Blued Steel, Alum Alloy | .40 S&W | Pistol | 4.20" | 5/15/2012 |
| ISSC | M22 (Black) / Alloy; Polymer | .22 LR | Pistol | 4" | 4/26/2012 |
| Colt | O1991Z Custom M1991A1 (USMA 2011) / Steel | .45 ACP | Pistol | 5" | 4/17/2012 |
| Sturm, Ruger & Co. | KSRH-7480 / Stainless Steel | .480 Ruger | Revolver | 7.5" | 4/17/2012 |
| Sturm, Ruger & Co. | KSRH-9480 / Stainless Steel | .480 Ruger | Revolver | 9.5" | 4/17/2012 |
| Sturm, Ruger & Co. | KP89TH / Stainless Steel, Alum. Alloy | 9mm | Pistol | 4.5" | 2/5/2012 |
| Sturm, Ruger & Co. | KP90TH / Stainless Steel, Alum. Alloy | .45 ACP | Pistol | 4.5" | 2/5/2012 |
| Sturm, Ruger & Co. | KP944TH / Stainless Steel, Alum. Alloy | .40 S&W | Pistol | 4.2" | 2/5/2012 |
| Sturm, Ruger & Co. | GP-141 / Blue Steel | .357 Magnum | Revolver | 4" | 12/31/2011 |
| Sturm, Ruger & Co. | KGP-160 / Stainless Steel | .357 Magnum | Revolver | 6" | 12/31/2011 |
| Sturm, Ruger & Co. | KMK10 (Mark II Target) / Stainless Steel | .22 LR | Pistol | 10" | 12/31/2011 |
| Sturm, Ruger & Co. | KMK4 / Stainless Steel | .22 LR | Pistol | 4.75" | 12/31/2011 |
| Sturm, Ruger & Co. | KMK512 (Mark II Target) / Stainless Steel | .22 LR | Pistol | 5.5" | 12/31/2011 |
| Sturm, Ruger & Co. | KMK6 (Mark II) / Stainless Steel | .22 LR | Pistol | 6" | 12/31/2011 |
| Sturm, Ruger & Co. | KMK678 / Stainless Steel | .22 LR | Pistol | 6.87" | 12/31/2011 |
| Sturm, Ruger & Co. | KMK678G / Stainless Steel | .22 LR | Pistol | 6.87" | 12/31/2011 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|--------------|-------------------|
| Sturm, Ruger & Co. | KMK678GC / Stainless Steel | .22 LR | Pistol | 6.87" | 12/31/2011 |
| Sturm, Ruger & Co. | KP512 (22/45 Target) / Stainless Steel, Polymer | .22 LR | Pistol | 5.5" | 12/31/2011 |
| Sturm, Ruger & Co. | KP94 / Stainless Steel, Alum. Alloy | 9mm | Pistol | 4.2" | 12/31/2011 |
| Sturm, Ruger & Co. | KP944 / Stainless Steel, Alum. Alloy | .40 S&W | Pistol | 4.2" | 12/31/2011 |
| Sturm, Ruger & Co. | MK4 / Blue Steel | .22 LR | Pistol | 4.75" | 12/31/2011 |
| Sturm, Ruger & Co. | MK512 / Blue Steel | .22 LR | Pistol | 5.5" | 12/31/2011 |
| Sturm, Ruger & Co. | MK678 / Blue Steel | .22 LR | Pistol | 6.87" | 12/31/2011 |
| Sturm, Ruger & Co. | MK678G / Blue Steel | .22 LR | Pistol | 6.87" | 12/31/2011 |
| Sturm, Ruger & Co. | P4 / Blue Steel, Polymer | .22 LR | Pistol | 4" | 12/31/2011 |
| Sturm, Ruger & Co. | P512 / Blue Steel, Polymer | .22 LR | Pistol | 5.5" | 12/31/2011 |
| Sturm, Ruger & Co. | P678GC (22/45 Comp. Target) / Blue Steel, Polymer | .22 LR | Pistol | 6.87" | 12/31/2011 |
| Sturm, Ruger & Co. | P89TH / Blue Steel, Alum. Alloy, Stainless Steel | 9mm | Pistol | 4.5" | 12/31/2011 |
| Sturm, Ruger & Co. | P90 / Blue Steel, Alum. Alloy | .45 ACP | Pistol | 4.5" | 12/31/2011 |
| Sturm, Ruger & Co. | P90TH / Blue Steel, Alum. Alloy, Stainless Steel | .45 ACP | Pistol | 4.5" | 12/31/2011 |
| Sturm, Ruger & Co. | P944 / Blue Steel, Alum. Alloy | .40 S&W | Pistol | 4.2" | 12/31/2011 |
| Sturm, Ruger & Co. | P944TH / Blue Steel, Alum. Alloy, Stainless Steel | .40 S&W | Pistol | 4.2" | 12/31/2011 |
| Sturm, Ruger & Co. | KBSR9-10-L (Black) / Stainless Steel, Polymer | 9mm | Pistol | 4.14" | 12/16/2011 |
| Sturm, Ruger & Co. | KODBSR9-10-L (Blk/Green) / Stainless Steel, Polymer | 9mm | Pistol | 4.14" | 12/16/2011 |
| Charter 2000 (Charter Arms) | 53884 Undercover Lite (Orange/SS) Std / Aluminum, Stainless Steel | .38 Spl | Revolver | 2" | 7/1/2011 |
| Taurus | PT24/7 (Blue 9mm) / Blue Steel, Polymer | 9mm | Pistol | 4" | 6/20/2011 |
| Taurus | PT24/7 (Stainless 9mm) 1-247099 / Stainless Steel, Polymer | 9mm | Pistol | 4" | 6/20/2011 |
| Taurus | PT911 (Stainless) / Aluminum Alloy, Stainless Steel | 9mm | Pistol | 4" | 6/20/2011 |
| Taurus | PT24/7 (40 S&W) / Stainless Steel, Polymer | .40 S&W | Pistol | 4" | 6/16/2011 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Taurus | PT24/7 (Blue 40 S&W) / Blued Steel, Polymer | .40 S&W | Pistol | 4" | 6/16/2011 |
| Taurus | PT911 (Blue) / Blued Steel | 9mm | Pistol | 4" | 6/16/2011 |
| Browning | Buck Mark Camper SS MS / Stainless Steel, Alloy | .22 LR | Pistol | 5.5" | 4/25/2011 |
| Browning | Buck Mark Challenge SE MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/25/2011 |
| Taurus | PT111 (Gray/Blue) / Blue Steel, Polymer | 9mm | Pistol | 3" | 4/16/2011 |
| Taurus | PT111 (Gray/Stainless) / Stainless, Polymer | 9mm | Pistol | 3" | 4/16/2011 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P6 (C.A.I.) / Steel, Alloy | 9mm | Pistol | 3.9" | 4/10/2011 |
| Browning | Buck Mark Camper MS FO Sight / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/8/2011 |
| Browning | Buck Mark Micro Bull MS / Steel, Alloy | .22 LR | Pistol | 4" | 4/7/2011 |
| Browning | Buck Mark SE MS FLD PLUS RSWD UDX ADJ S / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/7/2011 |
| Taurus | PT111 (Stainless) / Stainless, Polymer | 9mm | Pistol | 3" | 3/25/2011 |
| Taurus | PT140 (Stainless) / Stainless, Polymer | .40 S&W | Pistol | 3" | 3/25/2011 |
| Sturm, Ruger & Co. | KSP-831X / Stainless Steel | .38 Spl | Revolver | 3.06" | 3/12/2011 |
| Browning | Buck Mark 5.5 Target Cocabolo SE MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/8/2011 |
| Browning | Buck Mark Plus Stainless UDX MS / Stainless Steel, Alloy | .22 LR | Pistol | 5.5" | 3/8/2011 |
| Browning | Buck Mark Standard SS MS / Stainless Steel, Alloy | .22 LR | Pistol | 5.5" | 3/8/2011 |
| Sturm, Ruger & Co. | KSP-3231X / Stainless Steel | .32 H&R Magnum | Revolver | 3.063" | 3/6/2011 |
| Beretta | 92FS Vertec (Black) / Steel, Stainless Steel, Alloy | 9mm | Pistol | 4.52" | 3/5/2011 |
| Browning | Buck Mark 5.5 Field Cocabolo SE MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/5/2011 |
| Browning | Buck Mark Contour 5.5 Lite URX SE MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/5/2011 |
| Browning | Buck Mark Contour 5.5 URX SE MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/5/2011 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Browning | Buck Mark Contour 7.25 Lite URX SE MS / Steel, Alloy | .22 LR | Pistol | 7.25" | 3/5/2011 |
| Browning | Buck Mark LT Splash 5.5 URX FO MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/5/2011 |
| Browning | Buck Mark LT Splash 7.25 URX FO SE MS / Steel, Alloy | .22 LR | Pistol | 7.25" | 3/5/2011 |
| Browning | Buck Mark Micro Standard SS URX MS / Stainless Steel, Alloy | .22 LR | Pistol | 4" | 3/5/2011 |
| Browning | Buck Mark Micro Standard URX SE MS / Steel, Alloy | .22 LR | Pistol | 4" | 3/5/2011 |
| Browning | Buck Mark Plus UDX SE MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/5/2011 |
| Browning | Buck Mark Standard SS URX MS / Stainless Steel, Alloy | .22 LR | Pistol | 5.5" | 3/5/2011 |
| Browning | Buck Mark Standard URX SE MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/5/2011 |
| Beretta | U22 Neos  7.5 In. Dlx / Steel, Polymer | .22 LR | Pistol | 7.5" | 3/4/2011 |
| Beretta | U22 Neos 4.5 / Steel, Polymer | .22 LR | Pistol | 4.5" | 3/4/2011 |
| Beretta | U22 Neos 6 / Steel, Polymer | .22 LR | Pistol | 6" | 3/4/2011 |
| Beretta | U22 Neos 6 / Steel, Polymer | .22 LR | Pistol | 6" | 3/4/2011 |
| Beretta | U22 Neos Inox 4.5 / Stainless Steel, Polymer | .22 LR | Pistol | 4.5" | 3/4/2011 |
| Beretta | U22 Neos Inox 6 / Polymer, Stainless Steel | .22 LR | Pistol | 6" | 3/4/2011 |
| Beretta | U22 Neos Inox 6 / Stainless Steel, Polymer | .22 LR | Pistol | 6" | 3/4/2011 |
| Beretta | U22 Neos Inox 7.5 In. Dlx / Stainless Steel, Polymer | .22 LR | Pistol | 7.5" | 3/4/2011 |
| Browning | Buck Mark Camper MS (Tolerance Band) / Steel, Alloy | .22 LR | Pistol | 5.5" | 2/28/2011 |
| Beretta | 96 Vertec (Black) / Steel, Stainless Steel, Alloy | .40 S&W | Pistol | 4.7" | 2/25/2011 |
| Beretta | 950 Jetfire / Blue Steel | .25 ACP | Pistol | 61 mm | 2/13/2011 |
| Beretta | 950 Jetfire Inox / Stainless Steel | .25 ACP | Pistol | 61 mm | 2/13/2011 |
| Steyr Arms | S-A1 / Steel, Polymer | .40 S&W | Pistol | 3.6" | 2/8/2011 |
| Sturm, Ruger & Co. | KP89D / Stainless Steel, Alum. Alloy | 9mm | Pistol | 4.5" | 2/6/2011 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Sturm, Ruger & Co. | KP90D / Stainless Steel, Alum. Alloy | .45 ACP | Pistol | 4.5" | 2/6/2011 |
| Sturm, Ruger & Co. | KP95D / Stainless Steel, Polymer | 9mm | Pistol | 3.9" | 2/6/2011 |
| Sturm, Ruger & Co. | KP97D / Stainless Steel, Polymer | .45 ACP | Pistol | 4.2" | 2/6/2011 |
| Sturm, Ruger & Co. | P89D / Blue Steel, Alum. Alloy | 9mm | Pistol | 4.5" | 2/6/2011 |
| Sturm, Ruger & Co. | P95D / Blue Steel, Polymer | 9mm | Pistol | 3.9" | 2/6/2011 |
| Beretta | U22 Neos Inox 4.5 / Polymer, Stainless Steel | .22 LR | Pistol | 4.5" | 1/29/2011 |
| Steyr Arms | M357-A1 / Steel, Polymer | .357 SIG | Pistol | 4" | 1/24/2011 |
| Steyr Arms | M40-A1 / Steel, Polymer | .40 S&W | Pistol | 4" | 1/24/2011 |
| Steyr Arms | M9-A1 / Steel, Polymer | 9mm | Pistol | 4" | 1/24/2011 |
| Taurus | PT111 (Blue w/night sight) / Blue Steel, Polymer | 9mm | Pistol | 3" | 1/19/2011 |
| Taurus | PT111 (Blue) / Blue Steel, Polymer | 9mm | Pistol | 3" | 1/19/2011 |
| Taurus | PT140 (Blue w/night sight) / Blue Steel, Polymer | .40 S&W | Pistol | 3" | 1/19/2011 |
| Taurus | PT140 (Blue) / Blue Steel, Polymer | .40 S&W | Pistol | 3" | 1/19/2011 |
| Springfield Armory | PX9181L (ambi safety) / Stainless Steel | .45 ACP | Pistol | 5" | 12/31/2010 |
| Springfield Armory | PX9181L / Stainless Steel | .45 ACP | Pistol | 5" | 12/31/2010 |
| Sturm, Ruger & Co. | RH-44 / Blue Steel | .44 Magnum | Revolver | 7.5" | 12/31/2010 |
| Sturm, Ruger & Co. | RH-445 / Blue Steel | .44 Magnum | Revolver | 5.5" | 12/31/2010 |
| Sturm, Ruger & Co. | RH-44R / Blue Steel | .44 Magnum | Revolver | 7.5" | 12/31/2010 |
| Wilson Combat | CQB, Ambi, AT Tac Lt Rl (Blk) (WCQB-AL-CA) / Steel | .45 ACP | Pistol | 5" | 12/29/2010 |
| Taurus | PT145P (Blue) / Blue Steel, Polymer | .45 ACP | Pistol | 3.3" | 12/8/2010 |
| Taurus | PT145P (Stainless) / Stainless Steel, Polymer | .45 ACP | Pistol | 3.3" | 12/8/2010 |
| Taurus | M22H SS (Raging Hornet) / Stainless Steel | .22 Hornet | Revolver | 10" | 11/2/2010 |
| Taurus | PT24-7 (Two-Tone) / Stainless Steel | .45 ACP | Pistol | 4" | 10/26/2010 |
| Springfield Armory | PB9162L / Carbon Steel | .45 | Pistol | 3.5" | 10/4/2010 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Taurus | PT145 (Blue) / Blue Steel, Polymer | .45 ACP | Pistol | 3.3" | 10/3/2010 |
| Taurus | PT145 (Stainless) / Stainless Steel, Polymer | .45 ACP | Pistol | 3.3" | 10/3/2010 |
| Taurus | PT111P-CA (Blue) / Blued Steel/Polymer | 9mm | Pistol | 3.25" | 10/1/2010 |
| Taurus | PT140P-CA (Blue) / Blued Steel/Polymer | .40 S&W | Pistol | 3.25" | 10/1/2010 |
| Taurus | PT145P-CA (Blue) / Blued Steel/Polymer | .45 ACP | Pistol | 3.3" | 10/1/2010 |
| Springfield Armory | XD9524 / Polymer, Stainless Steel | .45 GAP | Pistol | 4' | 9/26/2010 |
| Springfield Armory | XD9525 / Polymer, Stainless Steel | .45 GAP | Pistol | 5" | 9/26/2010 |
| Springfield Armory | PX9806L / Stainless Steel | .45 ACP | Pistol | 3" | 9/22/2010 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P226R HSP / Stainless Steel, Alloy | .40 S&W | Pistol | 4.4" | 9/21/2010 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R HSP / Stainless Steel, Alloy | .40 S&W | Pistol | 3.9" | 9/21/2010 |
| Springfield Armory | PX9105L / Blue Steel | .45 ACP | Pistol | 5" | 9/6/2010 |
| Springfield Armory | PX9505L / Alloy, Stainless Steel | 9mm | Pistol | 3.5" | 9/6/2010 |
| Springfield Armory | PX9808L / Blue Steel | .45 ACP | Pistol | 3" | 9/6/2010 |
| Browning | Hi-Power MKIII Fixed Sights / Steel | .40 S&W | Pistol | 4.66" | 9/4/2010 |
| Beretta | M9 "America's Defender" 20th Anniversary / Steel, Alloy | 9mm | Pistol | 4.9" | 8/24/2010 |
| Taurus | PT111P (Stainless) / Stainless | 9mm | Pistol | 3.25" | 8/23/2010 |
| Kimber | NRA Eclipse II / Stainless Steel | .45 ACP | Pistol | 5" | 8/16/2010 |
| Springfield Armory | PX9802L / Alloy, Stainless Steel | .45 ACP | Pistol | 3" | 8/13/2010 |
| Browning | Hi-Power Practical Fixed Sights / Stainless Steel, Steel | .40 S&W | Pistol | 4.66" | 8/12/2010 |
| Springfield Armory | PX9609L / Carbon Steel | .45 ACP | Pistol | 5" | 7/31/2010 |
| Browning | Hi-Power Practical Adj Sights / Steel | 9mm | Pistol | 4.66" | 7/26/2010 |
| Browning | Hi-Power Practical Fixed Sights / Steel | 9mm | Pistol | 4.66" | 7/26/2010 |
| Browning | Hi-Power Silver Chrome Fixed Sights / Steel | 9mm | Pistol | 4.66" | 7/26/2010 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Magnum Research | Desert Eagle Mark XIX DE44CA/blk oxide / Steel | .44 Magnum | Pistol | 6" | 7/19/2010 |
| Taurus | PT111P (Blue) / Blued Steel/Polymer | 9mm | Pistol | 3.25" | 7/18/2010 |
| Taurus | PT140P (Blue) / Blued Steel/Polymer | .40 S&W | Pistol | 3.25" | 7/18/2010 |
| Taurus | PT140P (Stainless) / Stainless Steel/Polymer | .40 S&W | Pistol | 3.25" | 7/18/2010 |
| Sturm, Ruger & Co. | MK4NRA / Blue Steel | .22 LR | Pistol | 4.75" | 7/10/2010 |
| Walther USA (Carl Walther) | PPK/S-1 (Crimson Trace) / Stainless Steel | .380 ACP | Pistol | 3.35" | 6/16/2010 |
| Walther USA (Carl Walther) | PPK/S-1 (Two-Tone) / Stainless Steel, Steel | .380 ACP | Pistol | 3.35" | 5/27/2010 |
| Walther USA (Carl Walther) | PPK/S-1 / Stainless Steel | .380 ACP | Pistol | 3.35" | 5/8/2010 |
| Browning | Buck Mark Camper MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/25/2010 |
| Springfield Armory | XD9504 / Polymer, Carbon Steel | .45 | Pistol | 4.05" | 3/23/2010 |
| Springfield Armory | XD9505 / Polymer, Carbon Steel | .45 | Pistol | 5.01" | 3/23/2010 |
| Browning | Buck Mark JMB NRA HG / Steel, Alloy | .22 LR | Pistol | 5.5" | 2/27/2010 |
| Browning | Buck Mark JMB NRA MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 2/27/2010 |
| Walther USA (Carl Walther) | PPK 75th Anniversary / Stainless Steel, Steel | .380 ACP | Pistol | 3.35" | 2/27/2010 |
| Wilson Combat | KZ-45 (Black) (WKZ-T-PA-CA) / Carbon Steel, Polymer | .45 ACP | Pistol | 5" | 2/26/2010 |
| Mitchell | Mitchell White Lightning .17HMR / Stainless Steel/Polymer | .17 HMR | Pistol | 8.5" | 2/14/2010 |
| Mitchell | Mitchell White Lightning .22 WMR / Steel, Polymer | .22 WMR | Pistol | 8.5" | 2/14/2010 |
| Walther USA (Carl Walther) | PPK (Blued) / Stainless Steel, Steel | .380 ACP | Pistol | 3.35" | 2/14/2010 |
| Wilson Combat | ADP (Black) (WC-ADP) / Steel, Polymer | 9mm | Pistol | 3.75" | 2/14/2010 |
| Magnum Research | Baby Dsrt Eagle MR4500RS / Steel | .45 ACP | Pistol | 3.9" | 1/29/2010 |
| Magnum Research | Baby Dsrt Eagle MR9400 / Steel | .40 S&W | Pistol | 4.52" | 1/29/2010 |
| Magnum Research | Baby Dsrt Eagle MR9900 / Steel | 9mm | Pistol | 4.52" | 12/31/2009 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Magnum Research | Baby Dsrt Eagle MR9900RB / Steel | 9mm | Pistol | 3.64 | 12/31/2009 |
| Sturm, Ruger & Co. | GP160 / Blue Steel | .357 Magnum | Revolver | 6" | 12/31/2009 |
| Sturm, Ruger & Co. | GPF-331 / Blue Steel | .357 Magnum | Revolver | 3" | 12/31/2009 |
| Sturm, Ruger & Co. | GPF-341 / Blue Steel | .357 Magnum | Revolver | 4" | 12/31/2009 |
| Sturm, Ruger & Co. | KGPF-341 / Stainless Steel | .357 Magnum | Revolver | 4" | 12/31/2009 |
| Sturm, Ruger & Co. | MK10 / Blue Steel | .22 LR | Pistol | 10" | 12/31/2009 |
| Sturm, Ruger & Co. | MK8 / Blue Steel | .22 LR | Pistol | 8" | 12/31/2009 |
| Sturm, Ruger & Co. | P8GC / Blue Steel, Polymer | .22 LR | Pistol | 8" | 12/31/2009 |
| Kimber | Custom II/External Extractor / Blue Steel | .45 ACP | Pistol | 5" | 11/14/2009 |
| Kimber | Ultra Carry Stainless II/External Extractor / Stainless Steel, Aluminum | .45 ACP | Pistol | 3" | 11/14/2009 |
| Bersa (Industria Argentina) | Bersa Thunder 9 Ultra Compact / Blue Steel, Alloy | 9mm | Pistol | 3.25" | 11/8/2009 |
| Kimber | Raptor II/External Extractor / Blue Steel | .45 ACP | Pistol | 5" | 11/8/2009 |
| Walther USA (Carl Walther) | PPK (Stainless) / Stainless Steel | .380 ACP | Pistol | 3.35" | 11/8/2009 |
| Kimber | Eclipse Pro II w/External Extractor / Stainless Steel | .45 ACP | Pistol | 4" | 11/5/2009 |
| Kimber | Stainless II/External Extractor / Stainless Steel | .45 ACP | Pistol | 5" | 11/5/2009 |
| Kimber | Custom TLE/RL II / Blue Steel | .45 ACP | Pistol | 5" | 10/21/2009 |
| Kimber | Pro Carry Ten II / Stainless Steel, Polymer | .45 ACP | Pistol | 4" | 10/10/2009 |
| Kimber | LTP II / Stainless, Carbon | .45 ACP | Pistol | 5" | 9/17/2009 |
| Bersa (Industria Argentina) | Thunder 45 Ultra Compact (Matte) / Alloy, 4140 Steel | .45 ACP | Pistol | 3.6" | 9/8/2009 |
| Walther USA (Carl Walther) | P1 (Century Int'l) / Composite, Steel | 9mm | Pistol | 4.94" | 8/21/2009 |
| Kimber | Ultra Ten II / Stainless Steel, Polymer | .45 ACP | Pistol | 3" | 8/19/2009 |
| Ed Brown Products | SF-BB-CAL (Special Forces) / Carbon Steel | .45 ACP | Pistol | 5" | 8/16/2009 |
| Firestorm (Gabilondo) | Mini Fire Storm 9mm / Blue Steel, Alloy | 9mm | Pistol | 3.375" | 7/29/2009 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Ed Brown Products | Executive Target "ET-BB-CAL" / Carbon Steel | .45 ACP | Pistol | 5" | 7/18/2009 |
| Kimber | Team Match II / Stainless Steel | .45 ACP | Pistol | 5" | 7/17/2009 |
| Sturm, Ruger & Co. | P95L / Blued Steel, Stnls Steel, Polymer | 9mm | Pistol | 3.90" | 6/25/2009 |
| Ed Brown Products | KC-SS-CAL / Stainless Steel | .45 ACP | Pistol | 4.25" | 6/24/2009 |
| Browning | Buck Mark Micro Standard URX SE MS / Steel, Alloy | .22 LR | Pistol | 4" | 6/18/2009 |
| Browning | Buck Mark SE MS Lt Splash 7.25 URX FO, Adj S / Steel, Alloy | .22 LR | Pistol | 7.25" | 6/18/2009 |
| Sturm, Ruger & Co. | KMK512GCUS / Stainless Steel | .22 LR | Pistol | 5.5" | 6/18/2009 |
| Sturm, Ruger & Co. | P97D / Blue Steel, Polymer | .45 ACP | Pistol | 4.25" | 6/13/2009 |
| Magnum Research | BE9900RB / Steel | 9mm | Pistol | 3.5" | 6/11/2009 |
| Sturm, Ruger & Co. | KGP-141TG / Stainless Steel | .357 Magnum | Revolver | 4" | 6/3/2009 |
| Sturm, Ruger & Co. | KSP-321XTG / Stainless Steel | .357 Magnum | Revolver | 2.25" | 6/3/2009 |
| Sturm, Ruger & Co. | P95DPR / Blue Steel, Polymer | 9mm | Pistol | 3.9" | 5/27/2009 |
| Sturm, Ruger & Co. | KP944D / Stainless Steel, Alum. Alloy | .40 S&W | Pistol | 4.20" | 5/15/2009 |
| Kimber | Stainless TLE/RL II / Stainless Steel | .45 ACP | Pistol | 5" | 5/10/2009 |
| Sturm, Ruger & Co. | KP345DPR / Stainless Steel, Polymer | .45 ACP | Pistol | 4.2" | 4/25/2009 |
| Sturm, Ruger & Co. | KSRH-9454 / Stainless Steel | .454 Casull | Revolver | 9.5" | 4/17/2009 |
| Charles Daly | CDGR6002 1911 A-1 / Blue Steel | .45 ACP | Pistol | 5" | 4/4/2009 |
| Kimber | Tactical Pro II / Blue Steel, Aluminum | .45 ACP | Pistol | 4" | 3/27/2009 |
| Springfield Armory | PX9503L (ambi safety) / Alloy, Steel | .45 ACP | Pistol | 4" | 3/27/2009 |
| Springfield Armory | PX9503L / Alloy, Steel | .45 ACP | Pistol | 4" | 3/27/2009 |
| Firestorm (Gabilondo) | Mini Firestorm / 4140 Steel, Alloy | .40 S&W | Pistol | 3.25" | 3/26/2009 |
| Kimber | Tactical Custom II / Blue Steel, Aluminum | .45 ACP | Pistol | 5" | 3/20/2009 |
| Firestorm (Gabilondo) | Mini Firestorm 45 / Alloy, 4140 Steel | .45 ACP | Pistol | 3.6" | 3/19/2009 |
| Kimber | Tactical Ultra II / Blue Steel, Aluminum | .45 ACP | Pistol | 3" | 3/19/2009 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Sturm, Ruger & Co. | MK512GCL / Blue Steel | .22 LR | Pistol | 5.5" | 3/19/2009 |
| Kimber | Royal II/External Extractor / Blue Steel | .45 ACP | Pistol | 5" | 3/16/2009 |
| Browning | Buck Mark Micro Standard SS MS / Stainless Steel, Alloy | .22 LR | Pistol | 4" | 3/8/2009 |
| Sturm, Ruger & Co. | KSP-241X / Stainless Steel | .22 LR | Revolver | 4" | 3/6/2009 |
| Sturm, Ruger & Co. | KSP-3241X / Stainless Steel | .32 H&R Magnum | Revolver | 4" | 3/6/2009 |
| Kimber | BP Ten II / Blue Steel, Poly | .45 ACP | Pistol | 5" | 3/4/2009 |
| Kimber | Custom CDP II / Stainless, Aluminum | .45 ACP | Pistol | 5" | 3/4/2009 |
| Kimber | Pro BP Ten II / Blue Steel, Poly | .45 ACP | Pistol | 4" | 3/4/2009 |
| Kimber | Custom Target/External Extractor / Blue Steel | .45 ACP | Pistol | 5" | 2/25/2009 |
| Kimber | Custom TLE II/External Extractor / Blue Steel | .45 ACP | Pistol | 5" | 2/25/2009 |
| Kimber | Eclipse Pro Target II/External Extractor / Stainless Steel | .45 ACP | Pistol | 4" | 2/25/2009 |
| Kimber | Gold Match II/External Extractor / Blue Steel | .45 ACP | Pistol | 5" | 2/25/2009 |
| Kimber | Gold Stainless Combat II/External Extractor / Stainless Steel | .45 ACP | Pistol | 5" | 2/25/2009 |
| Kimber | Stainless TLE/External Extractor / Stainless Steel | .45 ACP | Pistol | 5" | 2/25/2009 |
| Springfield Armory | PX9129L (ambi safety) / Stainless Steel | .45 ACP | Pistol | 6" | 2/20/2009 |
| Springfield Armory | PX9129L / Stainless Steel | .45 ACP | Pistol | 6" | 2/20/2009 |
| Springfield Armory | PX9510L (ambi safety) / Stainless, Blue Carbon Steel | .45 ACP | Pistol | 3.25" | 2/20/2009 |
| Springfield Armory | PX9510L / Stainless, Blue Carbon Steel | .45 ACP | Pistol | 3.25" | 2/20/2009 |
| Kimber | Gold Match Ten II / Stainless, Polymer | .45 ACP | Pistol | 5" | 2/9/2009 |
| Kimber | Gold Combat II/External Extractor / Stainless Steel | .45 ACP | Pistol | 5" | 2/4/2009 |
| Kimber | Pro CDP II/External Extractor / Stainless Steel, Aluminum | .45 ACP | Pistol | 4" | 2/4/2009 |
| Kimber | Pro HD II/External Extractor / Stainless Steel | .45 ACP | Pistol | 4" | 2/4/2009 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Springfield Armory | PX9629L (ambi safety) / Stainless Steel | .45 | Pistol | 6" | 1/29/2009 |
| Springfield Armory | PX9629L / Stainless Steel | .45 | Pistol | 6" | 1/29/2009 |
| Kimber | Stainless Ten II / Stainless/Polymer | .45 ACP | Pistol | 5" | 1/27/2009 |
| Springfield Armory | PX9805L / Alloy, Stainless Steel | .45 ACP | Pistol | 3" | 1/17/2009 |
| Kimber | Eclipse Ultra II/External Extractor / Stainless Steel | .45 ACP | Pistol | 3" | 1/9/2009 |
| Kimber | Stainless Pro Carry II/External Extractor / Stainless Steel, Aluminum | .45 ACP | Pistol | 4" | 1/5/2009 |
| Kimber | Super Match II/External Extractor / Stainless Steel | .45 ACP | Pistol | 5" | 1/5/2009 |
| Sturm, Ruger & Co. | GPF-340 / Blue Steel | .357 Magnum | Revolver | 4" | 12/31/2008 |
| Sturm, Ruger & Co. | KGPF-330 / Stainless Steel | .357 Magnum | Revolver | 3" | 12/31/2008 |
| Sturm, Ruger & Co. | KGPF-340 / Stainless Steel | .357 Magnum | Revolver | 4" | 12/31/2008 |
| Sturm, Ruger & Co. | KGPF-840 / Stainless Steel | .38 Spl | Revolver | 4" | 12/31/2008 |
| Sturm, Ruger & Co. | KP4 / Stainless Steel, Polymer | .22 LR | Pistol | 4.75" | 12/31/2008 |
| Sturm, Ruger & Co. | KRH-445 / Stainless Steel | .44 Magnum | Revolver | 5.5" | 12/31/2008 |
| Sturm, Ruger & Co. | KRH-45 / Stainless Steel | .45 Long Colt | Revolver | 7.5" | 12/31/2008 |
| Sturm, Ruger & Co. | KRH-45R / Stainless Steel | .45 Long Colt | Revolver | 7.5" | 12/31/2008 |
| Sturm, Ruger & Co. | MK6 (Mark II) / Blue Steel | .22 LR | Pistol | 6" | 12/31/2008 |
| Sturm, Ruger & Co. | P94 / Blue Steel, Alum. Alloy | 9mm | Pistol | 4.2" | 12/31/2008 |
| Detonics USA LLC | 9-11-01 / Stainless Steel | .45 ACP | Pistol | 5" | 12/29/2008 |
| Detonics USA LLC | Combat Master / Stainless Steel | .45 ACP | Pistol | 3.5" | 12/29/2008 |
| Para USA (Para Ordnance) | PX745ELMB / Steel | .45 ACP | Pistol | 5" | 12/29/2008 |
| Para USA (Para Ordnance) | PX745EMB / Steel | .45 ACP | Pistol | 5" | 12/29/2008 |
| Para USA (Para Ordnance) | PX745ENMB / Steel | .45 ACP | Pistol | 5" | 12/29/2008 |
| Springfield Armory | XD9102LE / Polymer, Steel | .40 S&W | Pistol | 4.08" | 12/20/2008 |
| Springfield Armory | XD9103LE / Polymer, Steel | .357 SIG | Pistol | 4.08" | 12/20/2008 |
| Kimber | Stainless Gold Match II/External Extractor / Stainless Steel | .45 ACP | Pistol | 5" | 12/17/2008 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Kimber | Eclipse Custom II/External Extractor / Stainless Steel | .45 ACP | Pistol | 5" | 12/16/2008 |
| Kimber | Eclipse Target II/External Extractor / Stainless Steel | .45 ACP | Pistol | 5" | 12/16/2008 |
| Kimber | Stainless Target II/External Extractor / Stainless Steel | .45 ACP | Pistol | 5" | 12/16/2008 |
| Kimber | Ultra CDP II/External Extractor / Stainless Steel, Aluminum | .45 ACP | Pistol | 3" | 12/16/2008 |
| Nighthawk Custom | Talon IV (Black/Blue) / Steel | .45 ACP | Pistol | 3.65" | 12/14/2008 |
| Nighthawk Custom | Talon IV (Black/Sniper Gray) / Steel | .45 ACP | Pistol | 3.65" | 12/14/2008 |
| Nighthawk Custom | Talon IV / Steel | .45 ACP | Pistol | 3.65" | 12/14/2008 |
| Kimber | Rimfire Target Black 17M2 / Lightweight Alloy | .17 HM2 | Pistol | 5" | 11/4/2008 |
| Springfield Armory | XD9101LE / Steel, Polymer | 9mm | Pistol | 4.08" | 10/21/2008 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 1911-45-S / Stainless Steel | .45 ACP | Pistol | 5" | 8/10/2008 |
| Charles Daly | CDGR6269 1911A-1 / Stainless Steel | .45 ACP | Pistol | 4" | 8/2/2008 |
| Charles Daly | CDGR8008 Field HP / Blue Steel | 9mm | Pistol | 4.625" | 8/2/2008 |
| Browning | Buck Mark Camper Splash MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 7/29/2008 |
| Browning | Buck Mark Plus SE MS NKL / Steel, Alloy | .22 LR | Pistol | 5.5" | 7/29/2008 |
| Browning | Pro-9 / Stainless Steel, Polymer | 9mm | Pistol | 4" | 7/29/2008 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | 226-9-Sport-STK / Stainless Steel | 9mm | Pistol | 4.4" | 6/28/2008 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P229R GCP / Stainless Steel, Alloy | .40 S&W | Pistol | 3.8" | 6/13/2008 |
| Feg. Hungary (Hungarian Arm Works) | PA 63 Two-Tone (Century Int'l) / Aluminum, Steel | 9 mm Mak | Pistol | 3.9" | 5/21/2008 |
| Charles Daly | CDGR6505 1911-A1 / Blue Steel | .45 ACP | Pistol | 5" | 4/26/2008 |
| Charles Daly | CDGR6556 1911-A1 / Stainless Steel | .45 ACP | Pistol | 5" | 4/26/2008 |
| Charles Daly | CDGR6900 1911-A1 / Stainless Steel | .45 ACP | Pistol | 5" | 4/26/2008 |
| Browning | Buck Mark Micro Standard SE MS / Steel, Alloy | .22 LR | Pistol | 4" | 4/25/2008 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Browning | Buck Mark Plus SE MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/25/2008 |
| Browning | Buck Mark Standard SE MS / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/25/2008 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P228 (Two Tone) / Steel, Alloy | 9mm | Pistol | 3.9" | 4/7/2008 |
| Charles Daly | CDGR6051 1911 A-1 / Stainless Steel | .45 ACP | Pistol | 5" | 4/4/2008 |
| Charles Daly | CDGR6228 1911 A-1 / Blue Steel | .45 ACP | Pistol | 4" | 4/4/2008 |
| Charles Daly | CDGR6417 1911 A-1 / Blue Steel | .45 ACP | Pistol | 3.5" | 4/4/2008 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | P220 (Stainless) Sport / Stainless Steel | .45 ACP | Pistol | 5.5" | 12/31/2007 |
| Sig Sauer, Inc. (Sauer, J.P. & Sons, Sig Arms) | Mosquito (Green)  MOS-22-G / Steel, Polymer | .22 LR | Pistol | 4" | 12/19/2007 |
| Sturm, Ruger & Co. | P90THGA / Blue Steel, Alum. Alloy, Stainless Steel | .45 ACP | Pistol | 4.5" | 12/18/2007 |
| Sturm, Ruger & Co. | P90THGADLX / Blue Steel, Alum. Alloy, Stainless Steel | .45 ACP | Pistol | 4.5" | 12/18/2007 |
| Browning | Buck Mark SE MS FLD PLUS RSWD / Steel, Alloy | .22 LR | Pistol | 5.5" | 10/4/2007 |
| Browning | Buck Mark Camper SE MS NKL / Steel, Alloy | .22 LR | Pistol | 5.5" | 8/10/2007 |
| Browning | Buck Mark Micro NKL SE MS / Steel, Alloy | .22 LR | Pistol | 4" | 7/29/2007 |
| Browning | Buck Mark SE MS NKL / Steel, Alloy | .22 LR | Pistol | 5.5" | 7/29/2007 |
| Browning | Buck Mark Micro Plus Std SE / Steel, Alloy | .22 LR | Pistol | 4" | 3/19/2007 |
| Browning | Buck Mark Nickel SE / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/19/2007 |
| Browning | Buck Mark Plus Nickel SE / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/19/2007 |
| Browning | Buck Mark Plus SE / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/19/2007 |
| Browning | Buck Mark 5.5 Field SE / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/8/2007 |
| Browning | Buck Mark Camper Nickel / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/8/2007 |
| Browning | Buck Mark Micro Nickel SE / Steel, Alloy | .22 LR | Pistol | 4" | 3/8/2007 |
| Browning | Buck Mark 5.5 Target SE / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/4/2007 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Browning | Buck Mark Camper / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/4/2007 |
| Browning | Buck Mark Challenge SE / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/4/2007 |
| Browning | Buck Mark Micro Standard SE / Steel, Alloy | .22 LR | Pistol | 4" | 3/4/2007 |
| Browning | Buck Mark Standard SE / Steel, Alloy | .22 LR | Pistol | 5.5" | 3/4/2007 |
| Charles Daly | CDGR6473 1911A-1 / Stainless Steel | .45 ACP | Pistol | 3.5" | 11/27/2006 |
| Browning | Buck Mark SE FLD PLUS RSWD / Steel, Alloy | .22 LR | Pistol | 5.5" | 10/4/2006 |
| Shooters Arms Mfg. | M-1911 / Blue Steel | .45 ACP | Pistol | 5" | 9/10/2006 |
| Browning | Buck Mark Camo Camper (MOBU) / Steel, Alloy | .22 LR | Pistol | 5.5" | 7/26/2006 |
| European American Armory | Witness EA40B / Steel | .40 S&W | Pistol | 4.5" | 7/10/2006 |
| European American Armory | Witness EA45B / Steel | .45 ACP | Pistol | 4.5" | 7/10/2006 |
| Heckler & Koch | USP .357 Sig Compact / Steel, Polymer | .357 SIG | Pistol | 3.58" | 5/23/2006 |
| Mauser | M2 / Steel, Alloy | .40 S&W | Pistol | 3.5" | 3/16/2006 |
| Feg. Hungary (Hungarian Arm Works) | PJK--9HP / Blue Steel | 9mm | Pistol | 4.625" | 1/17/2006 |
| Firestorm (Gabilondo) | Gov't / Steel | .45 ACP | Pistol | 5" | 1/8/2006 |
| Llama (Gabilondo) | MAX-I / Steel | .45 ACP | Pistol | 5" | 1/8/2006 |
| Para USA (Para Ordnance) | P1345SL / Stainless Steel | .45 ACP | Pistol | 4.25" | 12/31/2005 |
| Para USA (Para Ordnance) | P1345SN / Stainless Steel | .45 ACP | Pistol | 4.25" | 12/31/2005 |
| Para USA (Para Ordnance) | P1345SR / Stainless Steel | .45 ACP | Pistol | 4.25" | 12/31/2005 |
| Heckler & Koch | P7M8 Anniversary / Blue Steel | 9mm | Pistol | 4.13" | 11/22/2005 |
| Para USA (Para Ordnance) | CTX1345GL / Stainless Steel | .45 ACP | Pistol | 4.25" | 11/4/2005 |
| Para USA (Para Ordnance) | CTX1345GN / Stainless Steel | .45 ACP | Pistol | 4.25" | 11/4/2005 |
| Para USA (Para Ordnance) | CTX1345GR / Stainless Steel | .45 ACP | Pistol | 4.25" | 11/4/2005 |
| Browning | HP Standard / Steel | .40 S&W | Pistol | 4.66" | 10/23/2005 |
| Mauser | M2 / Steel, Alloy | .45 ACP | Pistol | 3.5" | 10/16/2005 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Para USA (Para Ordnance) | D745S / Stainless Steel | .45 ACP | Pistol | 5" | 10/16/2005 |
| Para USA (Para Ordnance) | D745SL / Stainless Steel | .45 ACP | Pistol | 5" | 10/16/2005 |
| Para USA (Para Ordnance) | D745SN / Stainless Steel | .45 ACP | Pistol | 5" | 10/16/2005 |
| Firestorm (Gabilondo) | Firestorm Government Model .38 Super / Blue Steel | .38 Super | Pistol | 5" | 8/24/2005 |
| Llama (Gabilondo) | Llama MiniMax Subcompact .45 / Blue Steel | .45 ACP | Pistol | 3.63" | 8/14/2005 |
| Browning | Buck Mark Camper Blue / Steel, Alloy | .22 LR | Pistol | 5.5" | 7/26/2005 |
| Browning | Buck Mark Camper Green / Steel, Alloy | .22 LR | Pistol | 5.5" | 7/26/2005 |
| Browning | Buck Mark Camper Red / Steel, Alloy | .22 LR | Pistol | 5.5" | 7/26/2005 |
| Browning | Hi-Power Silver Chrome Adj Sights / Steel | 9mm | Pistol | 4.66" | 7/26/2005 |
| Para USA (Para Ordnance) | C745S / Stainless Steel | .45 ACP | Pistol | 3.5" | 7/24/2005 |
| Para USA (Para Ordnance) | C745SL / Stainless Steel | .45 ACP | Pistol | 3.5" | 7/24/2005 |
| Para USA (Para Ordnance) | C745SN / Stainless Steel | .45 ACP | Pistol | 3.5" | 7/24/2005 |
| Llama (Gabilondo) | Micro Max .380 Matte / Blue Steel | .380 ACP | Pistol | 3.75" | 7/16/2005 |
| Para USA (Para Ordnance) | D1640SL / Stainless Steel | .40 S&W | Pistol | 5" | 6/4/2005 |
| Para USA (Para Ordnance) | D1640SN / Stainless Steel | .40 S&W | Pistol | 5" | 6/4/2005 |
| Para USA (Para Ordnance) | D1640SR / Stainless Steel | .40 S&W | Pistol | 5" | 6/4/2005 |
| Para USA (Para Ordnance) | T1445EL / Steel | .45 ACP | Pistol | 5" | 6/4/2005 |
| Para USA (Para Ordnance) | T1445EN / Steel | .45 ACP | Pistol | 5" | 6/4/2005 |
| Para USA (Para Ordnance) | T1445ER / Steel | .45 ACP | Pistol | 5" | 6/4/2005 |
| Fabrique Nationale | FN HP-SFS / Steel, Alloy | 9mm | Pistol | 4.6" | 5/24/2005 |
| Para USA (Para Ordnance) | CCW745S / Stainless Steel | .45 ACP | Pistol | 4.25" | 5/19/2005 |
| Para USA (Para Ordnance) | CCW745SL / Stainless Steel | .45 ACP | Pistol | 4.25" | 5/19/2005 |
| Para USA (Para Ordnance) | CCW745SN / Stainless Steel | .45 ACP | Pistol | 4.25" | 5/19/2005 |
| Para USA (Para Ordnance) | CT1345S / Stainless Steel | .45 ACP | Pistol | 4.25" | 5/19/2005 |
| Para USA (Para Ordnance) | CT1345SL / Stainless Steel | .45 ACP | Pistol | 4.25" | 5/19/2005 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Para USA (Para Ordnance) | CT1345SN / Stainless Steel | .45 ACP | Pistol | 4.25" | 5/19/2005 |
| Para USA (Para Ordnance) | L1245SL / Stainless Steel | .45 ACP | Pistol | 3.5" | 5/17/2005 |
| Para USA (Para Ordnance) | L1245SN / Stainless Steel | .45 ACP | Pistol | 3.5" | 5/17/2005 |
| Para USA (Para Ordnance) | L1245SR / Stainless Steel | .45 ACP | Pistol | 3.5" | 5/17/2005 |
| Para USA (Para Ordnance) | C6.45S / Stainless Steel | .45 ACP | Pistol | 3" | 5/8/2005 |
| Para USA (Para Ordnance) | C6.45SL / Stainless Steel | .45 ACP | Pistol | 3" | 5/8/2005 |
| Para USA (Para Ordnance) | C6.45SN / Stainless Steel | .45 ACP | Pistol | 3" | 5/8/2005 |
| Para USA (Para Ordnance) | D1445SL / Stainless Steel | .45 ACP | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | D1445SN / Stainless Steel | .45 ACP | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | D1445SR / Stainless Steel | .45 ACP | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | D189EL / Steel | 9mm | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | D189EN / Steel | 9mm | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | D189ER / Steel | 9mm | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | T1445SL / Stainless Steel | .45 ACP | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | T1445SN / Stainless Steel | .45 ACP | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | T1445SR / Stainless Steel | .45 ACP | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | T1640SL / Stainless Steel | .40 S&W | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | T1640SN / Stainless Steel | .40 S&W | Pistol | 5" | 5/7/2005 |
| Para USA (Para Ordnance) | T1640SR / Stainless Steel | .40 S&W | Pistol | 5" | 5/7/2005 |
| Colt | O2070E Govt Model MK IV / Stainless Steel | .38 Super | Pistol | 5" | 4/30/2005 |
| Fabrique Nationale | BDA0 / Steel | 9mm | Pistol | 4.8" | 4/30/2005 |
| Fabrique Nationale | BDA9 / Steel | 9mm | Pistol | 4.8" | 4/30/2005 |
| STI International (Strayer Tripp, Inc.) | CA Trojan / 4140 Steel | .45 ACP | Pistol | 5" | 4/30/2005 |
| Firestorm (Gabilondo) | 45 Compact / 4140 Steel | .45 ACP | Pistol | 4.25" | 4/17/2005 |
| Llama (Gabilondo) | Mini Max 45 / 4140 Steel | .45 ACP | Pistol | 3.5" | 4/17/2005 |
| Firestorm (Gabilondo) | Firestorm 380 Duotone / 4140 Steel, Alloy | .380 | Pistol | 3.5" | 4/9/2005 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Firestorm (Gabilondo) | Firestorm Gov't Duotone / Steel | .45 ACP | Pistol | 5" | 4/9/2005 |
| Browning | Buck Mark Camper Camo / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/8/2005 |
| Browning | Buck Mark Camper Gold / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/8/2005 |
| Browning | Buck Mark Camper Gray, FO Sights / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/8/2005 |
| Browning | Buck Mark Camper Gray, Lam. Grips / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/8/2005 |
| Browning | Buck Mark Camper Sanodal Black / Steel, Alloy | .22 LR | Pistol | 5.5" | 4/8/2005 |
| Colt | MM3060 DT / Stainless Steel | .44 Magnum | Revolver | 6" | 3/12/2005 |
| Colt | O2570E Govt Model Mark IV Ser 80 / Steel (blue) | .38 Super | Pistol | 5" | 3/12/2005 |
| Para USA (Para Ordnance) | L1445SL / Stainless Steel | .45 ACP | Pistol | 5" | 3/12/2005 |
| Para USA (Para Ordnance) | L1445SN / Stainless Steel | .45 ACP | Pistol | 5" | 3/12/2005 |
| Para USA (Para Ordnance) | L1445SR / Stainless Steel | .45 ACP | Pistol | 5" | 3/12/2005 |
| Para USA (Para Ordnance) | S1445EL / Steel | .45 ACP | Pistol | 5" | 3/12/2005 |
| Para USA (Para Ordnance) | S1445EN / Steel | .45 ACP | Pistol | 5" | 3/12/2005 |
| Para USA (Para Ordnance) | S1445ER / Steel | .45 ACP | Pistol | 5" | 3/12/2005 |
| Para USA (Para Ordnance) | L1445EL / Steel | .45 ACP | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | L1445EN / Steel | .45 ACP | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | L1445ER / Steel | .45 ACP | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | L1640EL / Steel | .40 S&W | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | L1640EN / Steel | .40 S&W | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | L1640ER / Steel | .40 S&W | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1245SL / Stainless Steel | .45 ACP | Pistol | 3.5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1245SN / Stainless Steel | .45 ACP | Pistol | 3.5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1245SR / Stainless Steel | .45 ACP | Pistol | 3.5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1445SL / Stainless Steel | .45 ACP | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1445SN / Stainless Steel | .45 ACP | Pistol | 5" | 2/28/2005 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Para USA (Para Ordnance) | S1445SR / Stainless Steel | .45 ACP | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1640EL / Steel | .40 S&W | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1640EN / Steel | .40 S&W | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1640ER / Steel | .40 S&W | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1640SL / Stainless Steel | .40 S&W | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1640SN / Stainless Steel | .40 S&W | Pistol | 5" | 2/28/2005 |
| Para USA (Para Ordnance) | S1640SR / Stainless Steel | .40 S&W | Pistol | 5" | 2/28/2005 |
| Colt | O7860D / Alloy, Stainless Steel | .45 ACP | Pistol | 3" | 2/10/2005 |
| Para USA (Para Ordnance) | P1245RL / Steel, Alloy | .45 ACP | Pistol | 3.5" | 1/25/2005 |
| Para USA (Para Ordnance) | P1245RN / Steel, Alloy | .45 ACP | Pistol | 3.5" | 1/25/2005 |
| Para USA (Para Ordnance) | P1245RR / Steel, Alloy | .45 ACP | Pistol | 3.5" | 1/25/2005 |
| Taurus | PT92 (Blue w/night sight) / Blue Steel | 9mm | Pistol | 5" | 1/19/2005 |
| Taurus | PT92 (Stainless w/night sight) / Stainless Steel | 9mm | Pistol | 5" | 1/19/2005 |
| Taurus | PT92 (Stainless) / Stainless Steel | 9mm | Pistol | 5" | 1/19/2005 |
| Taurus | 85 Titanium (Spectrum Blue) / Titanium | .38 Spl | Revolver | 2" | 1/13/2005 |
| Bryco Arms | Jennings Nine CA / Zinc Die Cast | 9mm | Pistol | 3.75" | 1/4/2005 |
| Bryco Arms | Jennings T380-CA / Zinc Die Cast | .380 | Pistol | 4" | 1/4/2005 |
| Bryco Arms | M38-CA / Zinc Diecast | .380 | Pistol | 2.75" | 1/3/2005 |
| Para USA (Para Ordnance) | D1445EL / Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | D1445EN / Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | D1445ER / Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | D1640EL / Steel | .40 S&W | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | D1640EN / Steel | .40 S&W | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | D1640ER / Steel | .40 S&W | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | D745E / Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | D745EL / Steel | .45 ACP | Pistol | 5" | 12/31/2004 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Para USA (Para Ordnance) | D745EN / Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | L1245EL / Steel | .45 ACP | Pistol | 3.5" | 12/31/2004 |
| Para USA (Para Ordnance) | L1245EN / Steel | .45 ACP | Pistol | 3.5" | 12/31/2004 |
| Para USA (Para Ordnance) | L1245ER / Steel | .45 ACP | Pistol | 3.5" | 12/31/2004 |
| Para USA (Para Ordnance) | P1245SL / Stainless Steel | .45 ACP | Pistol | 3.5" | 12/31/2004 |
| Para USA (Para Ordnance) | P1245SN / Stainless Steel | .45 ACP | Pistol | 3.5" | 12/31/2004 |
| Para USA (Para Ordnance) | P1245SR / Stainless Steel | .45 ACP | Pistol | 3.5" | 12/31/2004 |
| Para USA (Para Ordnance) | P1345EL / Steel | .45 ACP | Pistol | 4.25" | 12/31/2004 |
| Para USA (Para Ordnance) | P1345EN / Steel | .45 ACP | Pistol | 4.25" | 12/31/2004 |
| Para USA (Para Ordnance) | P1345ER / Steel | .45 ACP | Pistol | 4.25" | 12/31/2004 |
| Para USA (Para Ordnance) | P1445EL / Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | P1445EN / Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | P1445ER / Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | P1445SL / Stainless Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | P1445SN / Stainless Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Para USA (Para Ordnance) | P1445SR / Stainless Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Springfield Armory | PI9601L (ambi safety) / Carbon Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| Springfield Armory | PI9601L / Carbon Steel | .45 ACP | Pistol | 5" | 12/31/2004 |
| STI International (Strayer Tripp, Inc.) | 2011 CA Edge / 4140 Carbon Steel, Polymer | .40 S&W | Pistol | 5" | 12/21/2004 |
| Springfield Armory | PX9155L (ambi safety) / Stainless Steel | .40 S&W | Pistol | 5" | 11/6/2004 |
| Springfield Armory | PX9155L / Stainless Steel | .40 S&W | Pistol | 5" | 11/6/2004 |
| Springfield Armory | X-Treme Duty w/A.O. Tritium / Polymer, Steel | .40 S&W | Pistol | 4.08" | 9/24/2004 |
| Springfield Armory | X-Treme Duty w/A.O. Tritium / Steel, Polymer | 9mm | Pistol | 4.08" | 9/24/2004 |
| Springfield Armory | PB9105L / Steel | .45 ACP | Pistol | 5" | 9/20/2004 |
| Springfield Armory | PB9160L / Steel | .45 Ultra | Pistol | 3.5" | 9/20/2004 |
| Para USA (Para Ordnance) | LC745S / Stainless Steel | .45 ACP | Pistol | 3.5" | 7/30/2004 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Para USA (Para Ordnance) | LC745SL / Stainless Steel | .45 ACP | Pistol | 3.5" | 7/30/2004 |
| Para USA (Para Ordnance) | LC745SN / Stainless Steel | .45 ACP | Pistol | 3.5" | 7/30/2004 |
| Bryco Arms | J-22-CA / Zinc Die Cast | .22 LR | Pistol | 2.5" | 6/4/2004 |
| Sturm, Ruger & Co. | KP95DPR / Stainless Steel, Polymer | 9mm | Pistol | 3.9" | 5/27/2004 |
| Bryco Arms | M25-CA / Zinc Die Cast | .25 | Pistol | 2.5" | 4/2/2004 |
| Taurus | 617 Titanium (Spectrum Blue) / Titanium | .357 Magnum | Revolver | 2" | 1/19/2004 |
| Taurus | 85 Titanium (Matte Spectrum Blue) / Titanium | .38 Spl | Revolver | 2" | 1/13/2004 |
| Taurus | 85 Titanium (Matte Spectrum Gold) / Titanium | .38 Spl | Revolver | 2" | 1/13/2004 |
| Republic Arms, Inc. | Patriot / Stainless Steel | .45 ACP | Pistol | 3" | 1/4/2004 |
| Beretta | 8000 Mini Cougar F / Blue Steel | 9mm | Pistol | 3.7" | 12/31/2003 |
| Beretta | 8040 Mini Cougar F / Blue Steel | .40 S&W | Pistol | 3.6" | 12/31/2003 |
| Beretta | 8045 Mini Cougar F / Blue Steel | .45 ACP | Pistol | 3.7" | 12/31/2003 |
| Beretta | 92FS Compact / Blue Steel | 9mm | Pistol | 4.3" | 12/31/2003 |
| Beretta | 92FS Compact Inox / Stainless Steel | 9mm | Pistol | 4.3" | 12/31/2003 |
| Beretta | 92FS Compact Type M Inox / Stainless Steel | 9mm | Pistol | 4.3" | 12/31/2003 |
| Beretta | 92G Elite / Blue Steel | 9mm | Pistol | 4.7" | 12/31/2003 |
| Beretta | 96G Elite / Blue Steel, Stainless | .40 S&W | Pistol | 4.7" | 12/31/2003 |
| Phoenix Arms | HP22 (Nickel) / Alloy | .22 LR | Pistol | 5" | 12/31/2003 |
| Smith & Wesson | 342 / Alloy, Titanium | .38 Spl +P | Revolver | 1.87" | 12/31/2003 |
| Springfield Armory | PX9242L (ambi safety) / Carbon Steel, Alloy | .45 ACP | Pistol | 4" | 12/31/2003 |
| Springfield Armory | PX9242L / Carbon Steel, Alloy | .45 ACP | Pistol | 4" | 12/31/2003 |
| Sturm, Ruger & Co. | KP4B (22/45 Target) / Stainless Steel, Polymer | .22 LR | Pistol | 4" | 12/31/2003 |
| Beretta | U22 Neos 4.5 / Steel, Polymer | .22 LR | Pistol | 4.5" | 12/3/2003 |
| Beretta | M9 Ltd. Edition / Blue Steel | 9mm | Pistol | 4.92" | 11/14/2003 |
| Springfield Armory | PI9603L (ambi safety) / Steel | .40 S&W | Pistol | 5" | 11/6/2003 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|--------|-------------------|
| Springfield Armory | PI9603L / Steel | .40 S&W | Pistol | 5" | 11/6/2003 |
| Charles Daly | CDGR6036 1911A-1 / Stainless, Blue Steel | .45 ACP | Pistol | 5" | 8/2/2003 |
| Kimber | Ultra CDP Elite II / Stainless Steel, Alum. Alloy | .45 ACP | Pistol | 3" | 7/17/2003 |
| Kimber | Ultra CDP Elite STS II / Stainless Steel, Alum. Alloy | .45 ACP | Pistol | 3" | 7/17/2003 |
| Kimber | Pro Eclipse II / Stainless Steel | .45 ACP | Pistol | 4" | 6/27/2003 |
| Bryco Arms | Valor 380 / Zinc Die Cast | .380 | Pistol | 3.75" | 6/4/2003 |
| Para USA (Para Ordnance) | T1640EL / Steel | .40 S&W | Pistol | 5" | 5/7/2003 |
| Para USA (Para Ordnance) | T1640EN / Steel | .40 S&W | Pistol | 5" | 5/7/2003 |
| Para USA (Para Ordnance) | T1640ER / Steel | .40 S&W | Pistol | 5" | 5/7/2003 |
| Charles Daly | CDGR2077 DDA 10-45 / Blue Steel, Polymer, Chrome | .45 ACP | Pistol | 3.62" | 4/26/2003 |
| Charles Daly | CDGR2084 DDA 10-45 / Blue Steel, Polymer, Chrome | .45 ACP | Pistol | 3.62" | 4/26/2003 |
| Charles Daly | CDGR2099 DDA 10-45 / Blue Steel, Polymer, Chrome | .45 ACP | Pistol | 3.62" | 4/26/2003 |
| Charles Daly | CDGR2141 DDA 10-45 / Blue Steel, Polymer, Chrome | .45 ACP | Pistol | 4.37" | 4/26/2003 |
| Colt | Police Positive / Blue Steel | .38 Spl | Revolver | 4" | 4/26/2003 |
| Davis Industries | D-22 Satin / Alloy | .22 LR | Derringer | 2.4" | 4/26/2003 |
| Kimber | Custom Eclipse II / Stainless Steel | .45 ACP | Pistol | 5" | 4/26/2003 |
| Kimber | STS Gold Match SE II / Stainless Steel | .45 ACP | Pistol | 5" | 4/26/2003 |
| Davis Industries | D-38 Blue / Steel, Alloy | .38 Spl | Derringer | 2.75" | 4/5/2003 |
| Davis Industries | D-38 Chrome / Steel, Alloy | .38 Spl | Derringer | 2.75" | 4/5/2003 |
| Davis Industries | D-38 Satin / Steel, Alloy | .38 Spl | Derringer | 2.75" | 4/5/2003 |
| Charles Daly | CDGR2020 DDA 10-45 / Blue Steel, Black Polymer | .45 ACP | Pistol | 3.62" | 4/4/2003 |
| Charles Daly | CDGR2196 DDA 10-45 / Blue Steel, Polymer, Chrome Steel | .45 ACP | Pistol | 4.37" | 4/4/2003 |
| Kimber | Custom Defender II / Stainless Steel | .45 ACP | Pistol | 5" | 3/29/2003 |
| Kimber | Target Elite II / Stainless Steel | .45 ACP | Pistol | 5" | 3/29/2003 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Colt | O4012XS Combat Commander / Stainless Steel (brushed) | .45 ACP | Pistol | 4.25" | 3/12/2003 |
| Davis Industries | D-22 Chrome / Alloy | .22 LR | Derringer | 2.4" | 3/5/2003 |
| Davis Industries | D-32 Blue / Alloy, Steel | .32 | Derringer | 2.4" | 3/5/2003 |
| Davis Industries | D-32 Satin / Alloy, Steel | .32 | Derringer | 2.4" | 3/5/2003 |
| Davis Industries | DM-22 Chrome / Alloy | .22 Magnum | Derringer | 2.4" | 3/5/2003 |
| Davis Industries | DM-22 Satin / Alloy | .22 Magnum | Derringer | 2.4" | 3/5/2003 |
| Para USA (Para Ordnance) | L1440EL / Steel | .40 S&W | Pistol | 3.5" | 2/28/2003 |
| Para USA (Para Ordnance) | L1440EN / Steel | .40 S&W | Pistol | 3.5" | 2/28/2003 |
| Para USA (Para Ordnance) | L1440ER / Steel | .40 S&W | Pistol | 3.5" | 2/28/2003 |
| Para USA (Para Ordnance) | P1045SL / Stainless Steel | .45 ACP | Pistol | 3" | 2/28/2003 |
| Para USA (Para Ordnance) | P1045SN / Stainless Steel | .45 ACP | Pistol | 3" | 2/28/2003 |
| Para USA (Para Ordnance) | P1045SR / Stainless Steel | .45 ACP | Pistol | 3" | 2/28/2003 |
| Para USA (Para Ordnance) | P1445RL / Steel, Alloy | .45 ACP | Pistol | 5" | 2/28/2003 |
| Para USA (Para Ordnance) | P1445RN / Steel, Alloy | .45 ACP | Pistol | 5" | 2/28/2003 |
| Para USA (Para Ordnance) | P1445RR / Steel, Alloy | .45 ACP | Pistol | 5" | 2/28/2003 |
| Para USA (Para Ordnance) | S1245EL / Steel | .45 ACP | Pistol | 3.5" | 2/28/2003 |
| Para USA (Para Ordnance) | S1245EN / Steel | .45 ACP | Pistol | 3.5" | 2/28/2003 |
| Para USA (Para Ordnance) | S1245ER / Steel | .45 ACP | Pistol | 3.5" | 2/28/2003 |
| Springfield Armory | PX9162L (ambi safety) / Alloy, Carbon Steel | .45 ACP | Pistol | 3.75" | 2/8/2003 |
| Springfield Armory | PX9162L / Alloy, Carbon Steel | .45 ACP | Pistol | 3.75" | 2/8/2003 |
| Springfield Armory | PX9507L (ambi safety) / Alloy, Carbon Steel | .45 ACP | Pistol | 3.25" | 2/8/2003 |
| Springfield Armory | PX9507L / Alloy, Carbon Steel | .45 ACP | Pistol | 3.25" | 2/8/2003 |
| Davis Industries | D32 Chrome / Alloy, Steel | .32 | Derringer | 2.4" | 2/6/2003 |
| Davis Industries | D-22 Blue / Alloy | .22 LR | Derringer | 2.4" | 1/17/2003 |
| Llama (Gabilondo) | MAX-I Deluxe Blue / Steel | .45 ACP | Pistol | 5" | 1/3/2003 |
| Davis Industries | DM-22 Blue / Alloy | .22 Magnum | Derringer | 2.4" | 12/31/2002 |

| Make | Model | Caliber | Type | Barrel Length | Date De-Certified |
|------|-------|---------|------|---------------|-------------------|
| Kimber | Comp. Alum. STS II / Stainless Steel, Alum. Alloy | .45 ACP | Pistol | 4" | 12/31/2002 |
| Kimber | Compact II / Blue Steel | .45 ACP | Pistol | 4" | 12/31/2002 |
| Para USA (Para Ordnance) | P1045RL / Steel, Alloy | .45 ACP | Pistol | 3" | 12/31/2002 |
| Para USA (Para Ordnance) | P1045RN / Steel, Alloy | .45 ACP | Pistol | 3" | 12/31/2002 |
| Para USA (Para Ordnance) | P1045RR / Steel, Alloy | .45 ACP | Pistol | 3" | 12/31/2002 |
| Para USA (Para Ordnance) | P1245EL / Steel | .45 ACP | Pistol | 3.5" | 12/31/2002 |
| Para USA (Para Ordnance) | P1245EN / Steel | .45 ACP | Pistol | 3.5" | 12/31/2002 |
| Para USA (Para Ordnance) | P1245ER / Steel | .45 ACP | Pistol | 3.5" | 12/31/2002 |
| Para USA (Para Ordnance) | P1640EL / Steel | .40 S&W | Pistol | 5" | 12/31/2002 |
| Para USA (Para Ordnance) | P1640EN / Steel | .40 S&W | Pistol | 5" | 12/31/2002 |
| Para USA (Para Ordnance) | P1640ER / Steel | .40 S&W | Pistol | 5" | 12/31/2002 |
| Para USA (Para Ordnance) | P1640SL / Stainless Steel | .40 S&W | Pistol | 5" | 12/31/2002 |
| Para USA (Para Ordnance) | P1640SN / Stainless Steel | .40 S&W | Pistol | 5" | 12/31/2002 |
| Para USA (Para Ordnance) | P1640SR / Stainless Steel | .40 S&W | Pistol | 5" | 12/31/2002 |
| Kimber | Pro Shadow / Blue Steel, Aluminum | .45 ACP | Pistol | 4" | 11/6/2002 |
| Kimber | Ultra Shadow LE II / Blue Steel, Alum. Alloy | .45 ACP | Pistol | 3" | 11/6/2002 |
| Kimber | Ultra Eclipse II / Stainless Steel | .45 ACP | Pistol | 3" | 9/10/2002 |
| Firestorm (Gabilondo) | Firestorm Mini Compact .45 / Blue Steel | .45 ACP | Pistol | 3.63" | 8/14/2002 |
| Walther USA (Carl Walther) | P99 QPQ / Steel, Polymer | .40 S&W | Pistol | 4.12" | 6/14/2002 |
| Walther USA (Carl Walther) | P99 QPQ / Steel, Polymer | 9mm | Pistol | 4" | 6/14/2002 |
| IM Metal | HS 2000 / Steel, Polymer | 9mm | Pistol | 4.08" | 3/19/2002 |
| Kimber | Poly Gold Match STS II / Stainless Steel, Polymer | .45 ACP | Pistol | 5" | 1/18/2002 |
| Kimber | Poly Stainles II / Stainless Steel, Polymer | .45 ACP | Pistol | 5" | 12/31/2001 |