1  Alan Gura, Calif. Bar No.: 178221
2  Gura & Possessky, PLLC
   101 N. Columbus St., Suite 405
3  Alexandria, VA 22314
   703.835.9085/Fax 703.997.7665
4
5  Donald E.J. Kilmer, Jr., Calif. Bar No.: 179986
   Law Offices of Donald Kilmer, A.P.C.
6  1645 Willow Street, Suite 150
   San Jose, CA 95125
7  408.264.8489/Fax 408.264.8487
8  Jason A. Davis, Calif. Bar No.: 224250
   Davis & Associates
9  27201 Puerta Real, Suite 300
   Mission Viejo, CA 92691
10 949.310.0817/Fax 949.288.6894
11
                IN THE UNITED STATES DISTRICT COURT
12            FOR THE EASTERN DISTRICT OF CALIFORNIA
13
        Ivan Peña, et al.,                )   Case No. 2:09-CV-01185-KJM-CKD
14                    Plaintiffs,          )
                                           )
15          v.                             )   **PLAINTIFFS' REQUEST**
                                           )   **FOR JUDICIAL NOTICE**
16      Stephen Lindley,                   )   In Support of Plaintiffs' Motion
                                           )   For Summary Judgment
17                    Defendant.           )
        _____   )
18
19          Pursuant to Federal Rule of Evidence 201, Plaintiffs hereby request that this Court take

20 Judicial Notice of California's NON-SUBSTANTIVE REORGANIZATION OF DEADLY

21 WEAPON STATUTES.

22          The attached cross reference table is available for download at:

23 http://www.clrc.ca.gov/pub/Misc-Report/M300-Tables/UpdatedDispoTable.pdf

24

25 ////

26 ////

27

28

Respectfully October 24, 2013,

Alan Gura, Calif. Bar No.: 178221          Jason A. Davis, Calif. Bar No.: 224250
Gura & Possessky, PLLC                     Davis & Associates
101 N. Columbus St., Suite 405             27201 Puerta Real, Suite 300
Alexandria, VA 22314                       Mission Viejo, CA 92691
703.835.9085/Fax 703.997.7665             949.310.0817/Fax 949.288.6894

                                           Donald E.J. Kilmer, Jr., Calif. Bar No. 179986
                                           Law Offices of Donald Kilmer, A.P.C.
                                           1645 Willow Street, Suite 150
                                           San Jose, CA 95125
                                           408.264.8489/Fax 408.264.8487
                                           Email: Don @DKLawOffice.com

                                   By:     /s/ Donald E.J. Kilmer, Jr.
                                           Donald E. J. Kilmer, Jr., Attorney for Plaintiffs

# NONSUBSTANTIVE REORGANIZATION OF DEADLY WEAPON STATUTES: DISPOSITION OF EXISTING LAW
## (Updated to reflect legislation enacted in 2011)

☞ **Note.** The Deadly Weapons Recodification Act of 2010 (SB 1080 (Committee on Public Safety), 2010 Cal. Stat. ch. 711) reorganized the statutes governing control of deadly weapons, without changing their substance. This table shows the disposition of the deadly weapon statutes — former Penal Code Section 653k and former Title 2 of Part 4 of the Penal Code (former Penal Code Sections 12000-12809). Unless otherwise indicated, all statutory references are to the Penal Code.

To give affected persons and organizations ample time to adjust to the new statutory scheme, the Deadly Weapons Recodification Act has a one-year delayed operative date: Instead of becoming operative on January 1, 2011 (like most legislation enacted in 2010), the Act will become operative on January 1, 2012.

During the interval between enactment of this Act and its operative date, the Legislature amended or otherwise revised some of the recodified provisions. See in particular the following legislation affecting new Part 6 of the Penal Code (Sections 16000-34370):

- AB 109 (Committee on Budget), 2011 Cal. Stat. ch. 15 (criminal justice realignment), which amended Sections 18715, 18720, 18725, 18730, 18735, 18740, 20110, 22810, 22910, 23900, 25110, 25300, 25400, 25850, 28250, 29700, 30315, 30600, 30605, 30725, 31360, 32625, and 33410. AB 109 also amended Section 27590, but that amendment was "chaptered out" by another bill amending the same section (i.e., the amendment was nullified pursuant to Government Code Section 9605). The conflicting bill was AB 809 (see below), which incorporated the changes made by AB 109.

- AB 144 (Portantino), 2011 Cal. Stat. ch. 725 (open carry), which amended Sections 16520, 16750, 16850, 25595, and 25605, and added Sections 16950, 17040, 17295, 17512, 25590, and 26361-26389.

- AB 809 (Feuer), 2011 Cal. Stat. ch. 745 (long gun registration), which amended Sections 17000, 26600, 26610, 26615, 26805, 26820, 26840, 26845, 26850, 26865, 26890, 26905, 26955, 26960, 26965, 27050, 27060, 27065, 27110, 27130, 27400, 27410, 27415, 27540, 27560, 27565, 27590 (incorporating changes made by AB

109's amendment of same section), 27600, 27610, 27615, 27655, 27660, 27665, 27710, 27730, 27860, 27870, 27875, 27880, 27915, 27920, 27965, 28000, 28060, 28100, 28160, 28165, 28170, 28180, 28210, 28215, 28220, 28230, 28240, 28245, 28400, 28410, 28415, 30105 (incorporating change made by AB 1023's amendment of same section), 30150, 30160, 30165, 31705, 31715, 31720, 31735, 31775, 31795, 33850, 33860, 33865, 33890, 34355, 34365, and 34370, and added Section 27966.

- AB 1023 (Wagner), 2011 Cal. Stat. ch. 296 (code maintenance), which amended Sections 16880, 25650, 26020, 26175, 29010, 29065, 29115, 29142, 29615, 29855, 31315, 31910, and 32105. AB 1023 also amended Sections 25105, 29510, and 30105, but those amendments were chaptered out by other bills affecting those sections (AB 809 and AB 1402), which incorporated almost all of the changes to those sections made by AB 1023.

- AB 1402 (Committee on Public Safety), 2011 Cal. Stat. ch. 285 (recodification clean-up), which amended Sections 23505, 25105 (making same change as AB 1023's chaptered out amendment of same section), and 29510 (making revisions similar to AB 1023's chaptered out amendment of same section).

- SB 610 (Wright), 2011 Cal. Stat. ch. 741 (concealed weapons permits), which amended Sections 26165, 26190, and 26205, and added Section 26202.

- SB 819 (Leno), 2011 Cal. Stat. ch. 743 (APPS funding), which amended Section 28225.

Sections that were affected by these bills are marked with a dagger symbol (†) in the table below.

For further information on the Deadly Weapons Recodification Act, see *Nonsubstantive Reorganization of Deadly Weapon Statutes,* 38 Cal. L. Revision Comm'n Reports 217 (2009) (hereafter, "CLRC Report"), *available at* <www.clrc.ca.gov/M300.html>. See also SB 1115 (Committee on Public Safety), 2010 Cal. Stat. ch. 178 (conforming revisions); AB 1402 (Committee on Public Safety), 2011 Cal. Stat. ch. 285 (recodification clean-up); *Nonsubstantive Reorganization of Deadly Weapon Statutes: Clean-Up Legislation*, 41 Cal. L. Revision Comm'n Reports __ (2011), *available at* <www.clrc.ca.gov/M300.html>.

A few of the conforming revisions made by AB 1402 were chaptered out by other bills enacted in 2011. These conforming revisions will be reintroduced in 2012 to fully implement the nonsubstantive reorganization.

| Old Provision | Corresponding New Provision |
|---|---|
| 653k, 1st ¶ | 21510 |
| 653k, 2d ¶ | 17235 |
| 653k, 3d ¶ | 16965 |
| 12000-12101 (entire chapter). | See Section 16580 |
| 12000 | 23500 |
| 12001(a)(1) | 16530(a) |
| 12001(a)(2) | 16640(a) |
| 12001(b) | 12001, 16520(a)† |
| 12001(c) | 16520(b)† |
| 12001(d) | 16520(c)† |
| 12001(e) (all except def. of "antique firearm") | 16520(d)† |
| 12001(e) (def. of "antique firearm") | 16170(b) |
| 12001(f) (re "firearm capable of being concealed upon the person," "pistol,"& "revolver") | 16530(b) |
| 12001(f) (re "handgun") | 16640(b) |
| 12001(g) | 16250 |
| 12001(h) | 17340 |
| 12001(i) | 16190 |
| 12001(j) | 16840(a) |
| 12001(k) | 23510 |
| 12001(*l*) | 17800 |
| 12001(m) | 23520 |
| 12001(n) | 17000(a)† |
| 12001(*o*) | 17000(b)† |
| 12001(p) | 16240 |
| 12001(q) | 16670 |
| 12001(r) | 16630 |
| 12001(s) | 16410 |
| 12001.1 (entirety). | 17290, 20810-20820 (entire article)* |
| 12001.1(a), 1st sent. | 20810(a) |
| 12001.1(a), 2d sent. | 17290 |
| 12001.1(b) | 20810(b) |
| 12001.1(c) | 20815 |
| 12001.1(d) | 20820 |
| 12001.5 | 33210 |
| 12001.6 | 23515 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12002(a) (re equipment authorized for enforcement of law or ordinance in city or county) | 17515 |
| 12002(a) (other aspects) | 22295(a) |
| 12002(b)-(g) | 22295(b)-(g) |
| 12003 | 12003, 23505† |
| 12010 | 30000 |
| 12011 | 30005 |
| 12012 | 30010 |
| 12020 (entirety) | See pp. 245-47 of CLRC Report; see also Section 16590 |
| 12020(a)(1) (re air gauge knife) | 20310 |
| 12020(a)(1) (re ballistic knife) | 21110 |
| 12020(a)(1) (re belt buckle knife) | 20410 |
| 12020(a)(1) (re billy, blackjack, sandbag, sandclub, sap, or slungshot) | 22210 |
| 12020(a)(1) (re bullet with explosive agent) | 30210 |
| 12020(a)(1) (re camouflaging firearm container) | 24310 |
| 12020(a)(1) (re cane gun) | 24410 |
| 12020(a)(1) (re cane sword) | 20510 |
| 12020(a)(1) (re firearm not immediately recognizable as firearm) | 24510 |
| 12020(a)(1) (re flechette dart) | 30210 |
| 12020(a)(1) (re leaded cane) | 22210 |
| 12020(a)(1) (re lipstick case knife) | 20610 |
| 12020(a)(1) (re metal knuckles) | 21810 |
| 12020(a)(1) (re certain metal handgrenades) | 19200(a) |
| 12020(a)(1) (re multiburst trigger activator) | 32900 |
| 12020(a)(1) (re nunchaku) | 22010 |
| 12020(a)(1) (re shobi-zue) | 20710 |
| 12020(a)(1) (re short-barreled rifle or short-barreled shotgun) | 33215 |
| 12020(a)(1) (re shuriken) | 22410 |
| 12020(a)(1) (re unconventional pistol) | 31500 |
| 12020(a)(1) (re undetectable firearm) | 24610 |
| 12020(a)(1) (re wallet gun) | 24710 |
| 12020(a)(1) (re writing pen knife) | 20910 |
| 12020(a)(1) (re zip gun) | 33600 |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12020(a)(2) | 32310 |
| 12020(a)(3) | 19100 |
| 12020(a)(4), 1st ¶ | 21310 |
| 12020(a)(4), 2d ¶, 1st sent. | 19200(b) |
| 12020(a)(4), 2d ¶, 2d sent. | 16460(b) |
| 12020(b)(1) | 33220 |
| 12020(b)(2) | 33225 |
| 12020(b)(3) | 22015(a) |
| 12020(b)(4) | 22015(b) |
| 12020(b)(5), 1st sent. | 17700 |
| 12020(b)(5), 2d sent. | 16170(c) |
| 12020(b)(6) | 30215 |
| 12020(b)(7) | 17705 |
| 12020(b)(8) | 17710 |
| 12020(b)(9) | 17715 |
| 12020(b)(10) | 17720 |
| 12020(b)(11) | 17725 |
| 12020(b)(12) | 17730(a)-(b) |
| 12020(b)(13) | 17730(c) |
| 12020(b)(14) | 22215 |
| 12020(b)(15) | 19205 |
| 12020(b)(16) | 17735 |
| 12020(b)(17) | 17740 |
| 12020(b)(18) | 17745 |
| 12020(b)(19) | 32400 |
| 12020(b)(20) | 32405 |
| 12020(b)(21) | 32410 |
| 12020(b)(22) | 32415 |
| 12020(b)(23) | 32420 |
| 12020(b)(24) | 32425(a) |
| 12020(b)(25) | 32425(b) |
| 12020(b)(26) | 32430 |
| 12020(b)(27) | 32435(a) |
| 12020(b)(28) | 32435(b) |
| 12020(b)(29) | 32435(c) |
| 12020(b)(30) | 32440 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12020(b)(31) | 32445 |
| 12020(b)(32) | 32450 |
| 12020(c)(1) | 17180 |
| 12020(c)(2) | 17170 |
| 12020(c)(3) | 16940 |
| 12020(c)(4) | 17330 |
| 12020(c)(5) | 16330 |
| 12020(c)(6) | 16570 |
| 12020(c)(7) | 16920 |
| 12020(c)(8) | 16220 |
| 12020(c)(9) | 16320 |
| 12020(c)(10) | 17360 |
| 12020(c)(11) | 17200 |
| 12020(c)(12) | 17270 |
| 12020(c)(13) | 16260 |
| 12020(c)(14) | 16830 |
| 12020(c)(15) | 16340 |
| 12020(c)(16) | 17160 |
| 12020(c)(17) | 16760 |
| 12020(c)(18) | 16140 |
| 12020(c)(19) | 17350 |
| 12020(c)(20) | 17090 |
| 12020(c)(21) | 17190 |
| 12020(c)(22)(A)-(B) | 17280 |
| 12020(c)(22)(C) (def. of "firearm") | 16520(f)† |
| 12020(c)(22)(C) (def. of "major component") | 17280(b) |
| 12020(c)(22)(C), 1st ¶ (def. of "Security Exemplar") | 17125 |
| 12020(c)(22)(C), 2d ¶ | 24680 |
| 12020(c)(23) | 16930 |
| 12020(c)(24) | 16470 |
| 12020(c)(25) | 16740 |
| 12020(d) | 20200 |
| 12020.1, 1st sent. | 21710 |
| 12020.1, 2d sent. | 16405 |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12020.1, 3d & 4th sent. | 16680 |
| 12020.3 | 23800 |
| 12020.5 | 17505 |
| 12021 (entirety) | 29800-29875 (entire chapter)* |
| 12021(a) | 29800(a) |
| 12021(b) | 29800(b) |
| 12021(c)(1) | 29805 |
| 12021(c)(2) | 29855† |
| 12021(c)(3) | 29860 |
| 12021(c)(4) | 29865 |
| 12021(d)(1), 1st sent. | 29815(a) |
| 12021(d)(1), 2d & 3d sent. | 29815(b) |
| 12021(d)(2) | 29810 |
| 12021(e), 1st sent. | 29820(a)-(b) |
| 12021(e), 2d sent. | 29820(c) |
| 12021(e), 3d & 4th sent. | 29820(d) |
| 12021(f) | 29800(c) |
| 12021(g) (entirety) | 29825 |
| 12021(g)(1) | 29825(a) |
| 12021(g)(2) | 29825(b) |
| 12021(g)(3) | 29825(d) |
| 12021(g)(4) | 29825(c) |
| 12021(h) | 29850 |
| 12021(i) | 29875 |
| 12021.1 (entirety) | 29900-29905 (entire chapter)* |
| 12021.1(a) | 29900(a) |
| 12021.1(b) | 29905 |
| 12021.1(c) | 29900(b) |
| 12021.1(d) | 29900(c) |
| 12021.3 (entirety) | 26590, 33850-33895 (entire chapter)* |
| 12021.3(a) | 33850† |
| 12021.3(b) | 33855 |
| 12021.3(c) | 33860† |
| 12021.3(d) | 33865(a)† |
| 12021.3(e)(1) | 33865(c)† |
| 12021.3(e)(2) | 33865(d)† |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12021.3(e)(3) | 33865(b)† |
| 12021.3(f) | 33865(e)† |
| 12021.3(g) | 33875 |
| 12021.3(h) | 33890† |
| 12021.3(i)(1) | 33870(a) |
| 12021.3(i)(2), 1st ¶ | 33870(b) |
| 12021.3(i)(2), 2d ¶ | 33870(c) |
| 12021.3(i)(3) | 26590 |
| 12021.3(i)(4) | 33895 |
| 12021.3(j) | 33880 |
| 12021.3(k) | 33885 |
| 12021.5-12022.95 (sentence enhancements) | left in place |
| 12023 | 25800 |
| 12024 | 17500 |
| 12025 (entirety) | 16750(a), 25400; 12025 (h) is not continued* |
| 12025(a) | 25400(a)† |
| 12025(b) | 25400(c)† |
| 12025(c) | 25400(f)† |
| 12025(d) | 25400(d)† |
| 12025(e) | 25400(e)† |
| 12025(f) | 25400(b)† |
| 12025(g) | 16750(a)† |
| 12025(h) | Not continued (repealed 1/1/05) |
| 12025.5 | 25600 |
| 12026 | 25605† |
| 12026.1 (entirety) | 16850, 25610* |
| 12026.1(a), intro. cl. | 25610(a) |
| 12026.1(a)(1), except last phrase | 25610(a) |
| 12026.1(a)(1), last phrase | 16850† |
| 12026.1(a)(2) | 25610(a) |
| 12026.1(b) | 25610(b) |
| 12026.1(c) | 16850† |
| 12026.2 (entirety) | 16850, 25505-25595 (entire article)* |
| 12026.2(a)(1) | 25510(a) |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12026.2(a)(2) | 25515 |
| 12026.2(a)(3) | 25520 |
| 12026.2(a)(4) | 25525(a) |
| 12026.2(a)(5) | 25530 |
| 12026.2(a)(6) | 25525(b) |
| 12026.2(a)(7) | 25535(a) |
| 12026.2(a)(8) | 25510(b) |
| 12026.2(a)(9) | 25540 |
| 12026.2(a)(10) | 25545 |
| 12026.2(a)(11) | 25550 |
| 12026.2(a)(12) | 25555 |
| 12026.2(a)(13) | 25560 |
| 12026.2(a)(14) | 25535(b) |
| 12026.2(a)(15) | 25565 |
| 12026.2(a)(16) | 25570(a) |
| 12026.2(a)(17) | 25575 |
| 12026.2(a)(18) | 25570(b) |
| 12026.2(a)(19) | 25580 |
| 12026.2(a)(20) | 25585 |
| 12026.2(b) | 25505 |
| 12026.2(c) | 25595† |
| 12026.2(d) | 16850† |
| 12027 (entirety). | 16360, 16690, 25450-25475 (entire article), 25615-25655 (inclusive)* |
| 12027(a) (entirety). | 16360, 16690, 25450-25475 (entire article)* |
| 12027(a)(1)(A), 1st sent. | 25450 |
| 12027(a)(1)(A), 2d sent. | 25455(a) |
| 12027(a)(1)(A), 3d sent. | 25455(b) |
| 12027(a)(1)(A), 4th & 5th sent. | 16690 |
| 12027(a)(1)(B) | 25455(c) |
| 12027(a)(1)(C) | 25460(a)-(b) |
| 12027(a)(1)(D) | 25460(c) |
| 12027(a)(1)(E) | 16360 |
| 12027(a)(2), 1st sent. | 25465 |
| 12027(a)(2), 2d sent. | 25455(d) |
| 12027(a)(2), 3d sent. | 25470(a) |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12027(a)(2), 4th sent. | 25470(b) |
| 12027(a)(3) | 25475 |
| 12027(b) | 25615 |
| 12027(c) | 25620 |
| 12027(d) | 25625 |
| 12027(e) | 25630 |
| 12027(f) | 25635 |
| 12027(g) | 25640 |
| 12027(h) | 25645 |
| 12027(i) | 25650† |
| 12027(j) | 25655 |
| 12027.1 (entirety) | 26300-26325 (entire chapter)* |
| 12027.1(a)(1)(A)(i) | 26300(b) |
| 12027.1(a)(1)(A)(ii) | 26300(a) |
| 12027.1(a)(1)(A)(iii) | 26300(c) |
| 12027.1(a)(1)(B) | 26305(d) |
| 12027.1(a)(1)(C), 1st sent. | 26305(c) |
| 12027.1(a)(1)(C), 2d-8th sent. | 26312 |
| 12027.1(a)(2) | 26305(b) |
| 12027.1(b)(1) | 26305(d) |
| 12027.1(b)(2) | 26315 |
| 12027.1(b)(3) | 26310 |
| 12027.1(c) | 26325 |
| 12027.1(d) | 26320 |
| 12027.1(e) | 26305(a) |
| 12028 (entirety) | See pp. 247-48 of CLRC Report |
| 12028(a) (re concealed explosive other than fixed ammunition) | 19190 |
| 12028(a) (re concealed dirk or dagger) | 21390 |
| 12028(a) (re unlawful concealed carrying of handgun) | 25700(a) |
| 12028(a) (re switchblade knife) | 21590 |
| 12028(b)(1), 1st sent. | 29300(a) |
| 12028(b)(1), 2d sent. | 18000(c), 29300(b) |
| 12028(b)(2) | 29300(c) |
| 12028(c), 1st sent. | 18000(a) |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12028(c), 2d sent. | 18000(b) |
| 12028(c), 3d sent. | 18005(a) |
| 12028(c), 4th sent. | 18005(b) |
| 12028(d) | 18005(c) |
| 12028(e) (re unlawful concealed carrying of handgun as nuisance) | 25700(b) |
| 12028(e) (re firearm of any nature constituting nuisance in specified circumstances) | 29300(d) |
| 12028(f) | 18005(d) |
| 12028.5 (entirety) | 16120, 16430, 16490, 18250-18500 (entire division)* |
| 12028.5(a)(1) | 16120 |
| 12028.5(a)(2) | 16490 |
| 12028.5(a)(3) | 16430 |
| 12028.5(b), 1st sent. | 18250 |
| 12028.5(b), 2d sent. | 18255(a) |
| 12028.5(b), 3d sent. | 18255(b) |
| 12028.5(b), 4th sent. | 18255(c) |
| 12028.5(b), 5th sent. | 18265(a) |
| 12028.5(b), 6th sent. | 18265(b) |
| 12028.5(b), 7th sent. | 18265(c) |
| 12028.5(c) | 18260 |
| 12028.5(d) | 18270 |
| 12028.5(e) | 18275 |
| 12028.5(f) | 18400 |
| 12028.5(g) | 18405 |
| 12028.5(h) | 18410 |
| 12028.5(i) | 18415 |
| 12028.5(j) | 18420 |
| 12028.5(k) | 18500 |
| 12028.7 | 33800 |
| 12029 (entirety) | See pp. 247-48 of CLRC Report |
| 12029, 1st sent., 1st-2d cl. (re air gauge knife, through catchall provision) | 20390 |
| 12029, 1st sent., 1st-2d cl. (re ballistic knife, through catchall provision) | 21190 |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

**Old Provision**                    **Corresponding New Provision**

12029, 1st sent., 1st-2d cl. (re belt buckle knife, through
    catchall provision) ................................................................20490

12029, 1st sent., 1st-2d cl. (re billy, blackjack, sandbag, sandclub,
    and slungshot) ....................................................................22290

12029, 1st sent., 1st-2d cl. (re bullet with explosive agent,
    through catchall provision) ................................................30290

12029, 1st sent., 1st-2d cl. (re camouflaging firearm container,
    through catchall) ..............................................................24390

12029, 1st sent., 1st-2d cl. (re cane gun, through
    catchall provision) ............................................................24490

12029, 1st sent., 1st-2d cl. (re cane sword, through
    catchall provision) ............................................................20590

12029, 1st sent., 1st-2d cl. (re firearm not immediately recognizable
    as such, through catchall provision) ....................................24590

12029, 1st sent., 1st-2d cl. (re flechette dart ammunition, through
    catchall provision) ............................................................30290

12029, 1st sent., 1st-2d cl. (re large capacity magazine,
    through catchall provision) ................................................32390

12029, 1st sent., 1st-2d cl. (re leaded cane, through catchall provision) .......22290

12029, 1st sent., 1st-2d cl. (re lipstick case knife, through
    catchall provision) ............................................................20690

12029, 1st sent., 1st-2d cl. (re metal knuckles) ................................21890

12029, 1st sent., 1st-2d cl. (re certain metal handgrenades, through
    catchall provision) ............................................................19290

12029, 1st sent., 1st-2d cl. (re multiburst trigger activator, through
    catchall provision) ............................................................32990

12029, 1st sent., 1st-2d cl. (re nunchaku) ......................................22090

12029, 1st sent., 1st-2d cl. (re sap, through catchall provision) ...................22290

12029, 1st sent., 1st-2d cl. (re shobi-zue, through catchall provision) ..........20790

12029, 1st sent., 1st-2d cl. (re short-barreled rifle or
    short-barreled shotgun) .....................................................33290

12029, 1st sent., 1st-2d cl. (re shuriken) ........................................22490

12029, 1st sent., 1st-2d cl. (re unconventional pistol, through
    catchall provision) ............................................................31590

12029, 1st sent., 1st-2d cl. (re undetectable firearm, through
    catchall provision) ............................................................24690

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

**Old Provision**                                          **Corresponding New Provision**

12029, 1st sent., 1st-2d cl. (re wallet gun, through catchall provision) .........24790

12029, 1st sent., 1st-2d cl. (re writing pen knife, through
    catchall provision) ................................................................................20990

12029, 1st sent., 1st-2d cl. (re zip gun, through catchall provision) ..............33690

12029, 1st sent., last cl. ...........................................................................18010(a)

12029, 2d sent. ........................................................................................18010(b)

12029, 3d sent. ........................................................................................18010(c)

12030 (entirety). ..........................................................16520(e), 34005, 34010*

12030(a) ...................................................................................................34005(a)

12030(b) ...................................................................................................34005(b)

12030(c) ...................................................................................................34005(c)

12030(d), 1st ¶, 1st -3d sent. ...................................................................34005(d)

12030(d), 1st ¶, 4th sent. .........................................................................16520(e)†

12030(d), 1st ¶, 5th sent. ..........................................................................34005(d)

12030(d), 2d ¶ ..........................................................................................34005(d)

12030(e) ........................................................................................................34010

12031 (entirety). .................16750(b), 16840(b), 17030, 25850-26025 (inclusive),
    26030(a)-(c), 26035-26055 (inclusive); 12031(m) is not continued*

12031(a)(1) ...............................................................................................25850(a)†

12031(a)(2) ...............................................................................................25850(c)†

12031(a)(3) ...............................................................................................16750(b)†

12031(a)(4) ...............................................................................................25850(f)†

12031(a)(5)(A) .........................................................................................25850(g)†

12031(a)(5)(B) ..........................................................................................25850(h)†

12031(a)(6) ...............................................................................................25850(d)†

12031(a)(7) ...............................................................................................25850(e)†

12031(b)(1), 1st ¶, 1st sent. ...........................................................................25900

12031(b)(1), 1st ¶, 2d sent. .......................................................................25905(a)

12031(b)(1), 1st ¶, 3d sent. .......................................................................25905(b)

12031(b)(1), 2d ¶ .....................................................................................25905(c)

12031(b)(1), 3d ¶ ..........................................................................................25910

12031(b)(2), 1st sent. ....................................................................................25915

12031(b)(2), 2d sent. .................................................................................25905(d)

12031(b)(2), 3d sent. .................................................................................25920(a)

12031(b)(2), 4th sent. ................................................................................25920(b)

12031(b)(3) ....................................................................................................25925

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12031(b)(4) | 26000 |
| 12031(b)(5) | 26005 |
| 12031(b)(6) | 26010 |
| 12031(b)(7) | 26015 |
| 12031(b)(8) | 26020† |
| 12031(c) | 26025 |
| 12031(d) (entirety). | 26030(a)-(c) |
| 12031(d), intro. ¶, 1st sent. | 26030(a), intro. cl. |
| 12031(d), intro. ¶, 2d sent. | 26030(c) |
| 12031(d)(1) | 26030(a)(1) |
| 12031(d)(2) | 26030(a)(2)-(3) |
| 12031(d)(3) (re licensed private investigators) | 26030(a)(4) |
| 12031(d)(3) (re licensed private patrol operators) | 26030(a)(6) |
| 12031(d)(3) (re licensed alarm company operators) | 26030(a)(8) |
| 12031(d)(4) | 26030(a)(9) |
| 12031(d)(5), 1st sent. | 26030(a)(10) |
| 12031(d)(5), 2d sent. | 26030(b) |
| 12031(d)(6) (re uniformed employees of licensed private investigators) | 26030(a)(5) |
| 12031(d)(6) (re uniformed employees of licensed private patrol operators) | 26030(a)(7) |
| 12031(e) | 25850(b)† |
| 12031(f) | 17030 |
| 12031(g) | 16840(b) |
| 12031(h) | 26035 |
| 12031(i) | 26040 |
| 12031(j)(1), 1st sent. | 26045(a) |
| 12031(j)(1), 2d sent. | 26045(c) |
| 12031(j)(2) | 26045(b) |
| 12031(k) | 26050 |
| 12031(*l*) | 26055 |
| 12031.1 | 26060 |
| 12032 | 34000 |
| 12033 | 26030(d) |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12034 | 26100 |
| 12035 (entirety) | 16600, 16840(b), 16850, 16860, 25000, 25100-25130 (entire chapter)* |
| 12035(a)(1) | 16860 |
| 12035(a)(2) | 16840(b) |
| 12035(a)(3) | 25000 |
| 12035(a)(4) | 16600 |
| 12035(a)(5) | 16850† |
| 12035(b)(1) | 25100(a) |
| 12035(b)(2) | 25100(b) |
| 12035(c) | 25105† |
| 12035(d) | 25110† |
| 12035(e) | 25115 |
| 12035(f) | 25120 |
| 12035(g) | 25125 |
| 12035(h) | 25130 |
| 12036 (entirety) | 16850, 16860, 25000, 25200-25225 (entire chapter)* |
| 12036(a)(1) | 16860 |
| 12036(a)(2) | 25000 |
| 12036(a)(3) | 25200(d) |
| 12036(a)(4) | 16850† |
| 12036(b) | 25200(a) |
| 12036(c) | 25200(b) |
| 12036(d) | 25200(c) |
| 12036(e) | 25205 |
| 12036(f) | 25210 |
| 12036(g) | 25215 |
| 12036(h) | 25220 |
| 12036(i) | 25225 |
| 12039 | 34200 |
| 12040 | 25300† |
| 12050-12054 (entire article) | 17020, 26150-26225 (entire chapter)* |
| 12050(a)(1)(A) | 26150 |
| 12050(a)(1)(B) | 26155(a)-(b) |
| 12050(a)(1)(C) | 26170 |
| 12050(a)(1)(D) | 26150 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12050(a)(1)(E) | 26165† |
| 12050(a)(2)(A)(i) | 26220(a) |
| 12050(a)(2)(A)(ii) | 26220(b) |
| 12050(a)(2)(B) | 26220(e) |
| 12050(a)(2)(C) | 26220(c) |
| 12050(a)(2)(D) | 26220(d) |
| 12050(a)(3) | 17020 |
| 12050(b) | 26200(a) |
| 12050(c) | 26200(b) |
| 12050(d) | 26195(a) |
| 12050(e) | 26195(b) |
| 12050(f)(1) | 26215(a) |
| 12050(f)(2) | 26210(a) |
| 12050(f)(3) | 26215(b) |
| 12050(f)(4)(A) | 26210(b) |
| 12050(f)(4)(B) | 26210(c), (d) |
| 12050(f)(4)(C) | 26210(e) |
| 12050(f)(5) | 26215(c) |
| 12050(f)(6) | 26215(d) |
| 12050(g) | 26155(c) |
| 12050.2 | 26160 |
| 12051 (entirety) | 26175†, 26180 |
| 12051(a)(1), 1st sent. | 26175(c)† |
| 12051(a)(1), 2d sent. | 26175(d)† |
| 12051(a)(1), 3d-4th sent. | 26175(i)† |
| 12051(a)(2) | 26175(e)† |
| 12051(a)(3)(A), 1st-3d sent. | 26175(a)† |
| 12051(a)(3)(A), 4th sent. | 26175(b)† |
| 12051(a)(3)(B) | 26175(f)† |
| 12051(a)(3)(C) | 26175(g)† |
| 12051(a)(3)(D) | 26175(h)† |
| 12051(b) | 26180(a) |
| 12051(c) | 26180(b) |
| 12052 | 26185 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12052.5 | 26205† |
| 12053 | 26225 |
| 12054 (entirety) | 26190† |
| 12054(a), 1st ¶, 1st-3d sent. | 26190(a)† |
| 12054(a), 1st ¶, 4th-6th sent. | 26190(b)† |
| 12054(a), 2d ¶, 1st sent. | 26190(c)† |
| 12054(a), 2d ¶, 2d sent. | 26190(d)† |
| 12054(b) | 26190(e)† |
| 12054(c) | 26190(f)† |
| 12054(d) | 26190(g)† |
| 12060-12061 (entire article) | 16170(b), 16450, 16650, 16662, 17315, 30345-30365* |
| 12060(a) | 16450 |
| 12060(b), 1st cl. | 16650(a) |
| 12060(b) (def. of "antique firearm") | 16170(b) |
| 12060(b), remainder | 16650(b) |
| 12060(c) (def. of "handgun ammunition vendor") | 16662 |
| 12060(c) (def. of "vendor") | 17315 |
| 12061 (entirety) | 30345-30365* |
| 12061(a), intro. cl. | 30345 |
| 12061(a)(1) | 30347 |
| 12061(a)(2) | 30350 |
| 12061(a)(3) | 30352(a) |
| 12061(a)(4) | 30355 |
| 12061(a)(5) | 30357 |
| 12061(a)(6) | 30360 |
| 12061(a)(7) | 30362 |
| 12061(b) | 30352(b) |
| 12061(c) | 30365 |
| 12070 (entirety) | 16620, 16730(a) & (c), 16960, 17310, 26500-26588 (inclusive)* |
| 12070(a) | 26500 |
| 12070(b) (entirety) | 16620, 17310, 26505-26588 (inclusive)* |
| 12070(b)(1) | 26505 |
| 12070(b)(2) | 26510 |
| 12070(b)(3) | 26515 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12070(b)(4) | 26520 |
| 12070(b)(5), 1st ¶ | 26525(a) |
| 12070(b)(5), 2d ¶ | 16620 |
| 12070(b)(5), 3d ¶ | 26525(b) |
| 12070(b)(5), 4th ¶ | 17310 |
| 12070(b)(6) | 26530 |
| 12070(b)(7) | 26535 |
| 12070(b)(8) | 26540 |
| 12070(b)(9) | 26545 |
| 12070(b)(10) | 26550 |
| 12070(b)(11) | 26555 |
| 12070(b)(12) | 26560 |
| 12070(b)(13) | 26565 |
| 12070(b)(14) | 26570 |
| 12070(b)(15) | 26575 |
| 12070(b)(16) | 26580 |
| 12070(b)(17) | 26585 |
| 12070(b)(18) | 26587 |
| 12070(b)(19) | 26588 |
| 12070(c)(1)(A), 1st sent. | 16730(a) |
| 12070(c)(1)(A), 2d sent. | 16730(c) |
| 12070(c)(1)(B) | 16730(a) |
| 12070(c)(2) | 16960 |
| 12071 (entirety) | 16130, 16400, 16550, 16810, 17110, 26700-26915 (inclusive)* |
| 12071(a)(1) | 26700 |
| 12071(a)(2) | 26705(a) |
| 12071(a)(3) | 26705(b) |
| 12071(a)(4) | 26710(a)-(c) |
| 12071(a)(5) | 26710(d) |
| 12071(a)(6) | 26705(c) |
| 12071(a)(7) | 26705(d) |
| 12071(b) (entirety) | 16130, 26800-26885 (inclusive), 26890(a)-(b), 26895, 26900(a), 26905-26915 (inclusive)* |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12071(b), intro. cl. | 26800 |
| 12071(b)(1) | 26805† |
| 12071(b)(2) | 26810 |
| 12071(b)(3) | 26815 |
| 12071(b)(4) | 26820† |
| 12071(b)(5) | 26825 |
| 12071(b)(6) | 26830 |
| 12071(b)(7) | 26835 |
| 12071(b)(8)(A) | 26840(a)† |
| 12071(b)(8)(B) | 26840(b)† |
| 12071(b)(8)(C) | 26845† |
| 12071(b)(8)(D) | 26850(a)-(b)†, 26853, 26856, 26859 |
| 12071(b)(8)(E) | 26850(c)† |
| 12071(b)(8)(F) | 26850(d)† |
| 12071(b)(8)(G) | 26850(e)† |
| 12071(b)(8)(H) | 26850(f)† |
| 12071(b)(8)(I) | 26850(g)† |
| 12071(b)(8)(J) | 26850(h)† |
| 12071(b)(9) | 26865† |
| 12071(b)(10) | 26870 |
| 12071(b)(11) | 26875 |
| 12071(b)(12) | 26880 |
| 12071(b)(13) | 26885 |
| 12071(b)(14) | 26890(a)† |
| 12071(b)(15) | 26890(b)† |
| 12071(b)(16) | 26895 |
| 12071(b)(17) | 26900(a) |
| 12071(b)(18) | 26905† |
| 12071(b)(19) | 26910 |
| 12071(b)(20)(A) | 26915(a) |
| 12071(b)(20)(B) | 26915(b) |
| 12071(b)(20)(C) | 26915(c) |
| 12071(b)(20)(D) | 26915(d) |
| 12071(b)(20)(E) | 26915(e) |
| 12071(b)(20)(F) | 26915(f) |
| 12071(b)(20)(G)(i) | 16130 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12071(b)(20)(G)(ii) | 26915(g) |
| 12071(c)(1) | 16400 |
| 12071(c)(2) | 17110 |
| 12071(c)(3) | 16810 |
| 12071(c)(4)(A) | 16550 |
| 12071(c)(4)(B) | 26900(b) |
| 12071(d) | 26890(c)† |
| 12071(e) (entirety) | 26715 |
| 12071(e)(1), 1st sent. | 26715(a) |
| 12071(e)(1), 2d sent. | 26715(b)(1) |
| 12071(e)(1), 3d sent. | 26715(b)(3) |
| 12071(e)(2) | 26715(b)(2) |
| 12071(e)(3) | 26715(c) |
| 12071(e)(4) | 26715(d) |
| 12071(f) | 26720 |
| 12071(g) | 26725 |
| 12071(h) | 26890(d)† |
| 12071.1 (entirety) | 16800, 27200-27245 (entire article)* |
| 12071.1(a), 1st sent. | 27200(a) |
| 12071.1(a), 2d sent. (incl. (1)-(3)) | 27200(b) |
| 12071.1(b) | 27200(c) |
| 12071.1(c) | 16800 |
| 12071.1(d) | 27200(d)-(e) |
| 12071.1(e)(1) | 27245(a) |
| 12071.1(e)(2) | 27245(b) |
| 12071.1(e)(3) | 27245(c) |
| 12071.1(f), 1st ¶ | 27205(a) |
| 12071.1(f), 2d ¶ | 27205(b) |
| 12071.1(f), 3d ¶ | 27205(c) |
| 12071.1(g) | 27205(d) |
| 12071.1(h) | 27210(a) |
| 12071.1(i), 1st sent. | 27210(b) |
| 12071.1(i), 2d sent. | 27210(c) |
| 12071.1(i), 3d sent. | 27210(d) |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12071.1(i), 4th sent. | 27210(e) |
| 12071.1(j) | 27215 |
| 12071.1(k), 1st sent. | 27220(a) |
| 12071.1(k), 2d sent. | 27220(b) |
| 12071.1(*l*) | 27225 |
| 12071.1(m) | 27230 |
| 12071.1(n) | 27235 |
| 12071.1(*o*) | 27240(a) |
| 12071.1(p) | 27240(b) |
| 12071.1(q) | 27200(f) |
| 12071.4 (entirety) | 27300-27350 (entire article)* |
| 12071.4(a) | 27300 |
| 12071.4(b) | 27305 |
| 12071.4(c) | 27310 |
| 12071.4(d) | 27315 |
| 12071.4(e) | 27320 |
| 12071.4(f) | 27325 |
| 12071.4(g) | 27330 |
| 12071.4(h) | 27335 |
| 12071.4(i) | 27340(a) |
| 12071.4(j) | 27340(b) |
| 12071.4(k) | 27345 |
| 12071.4(*l*) | 27350 |
| 12072 (entirety) | 27500-27590 (entire article)* |
| 12072(a)(1) | 27500(a) |
| 12072(a)(2) | 27500(b) |
| 12072(a)(3)(A) | 27505(a) |
| 12072(a)(3)(B) | 27505(b) |
| 12072(a)(4) | 27515 |
| 12072(a)(5) | 27520 |
| 12072(a)(6) | 27525(a) |
| 12072(a)(7) | 27525(b) |
| 12072(a)(8) | 27530 |
| 12072(a)(9) | 27535 |
| 12072(b) | 27510 |
| 12072(c) | 27540† |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12072(d) | 27545 |
| 12072(e) | 27550 |
| 12072(f)(1) | 27555 |
| 12072(f)(2) | 27560† |
| 12072(f)(3) | 27565† |
| 12072(f)(4) | 27570 |
| 12072(g) | 27590† |
| 12072.5(a) | 16230 |
| 12072.5(b)-(d) | 34350 |
| 12073 | 28100† |
| 12074 | 28105 |
| 12075 | 28110 |
| 12076 (entirety) | 28200-28250 (entire article)* |
| 12076(a) | 28205 |
| 12076(b)(1), 1st & 2d sent. | 28210(a)† |
| 12076(b)(1), 3d sent. | 28210(b)†, 28250† |
| 12076(b)(2) | 28210(c)† |
| 12076(b)(3) | 28210(d)† |
| 12076(b)(4) | 28210(e)† |
| 12076(b)(5) | 28210(f)† |
| 12076(c)(1), 1st & 2d sent. | 28215(a)† |
| 12076(c)(1), 3d sent. | 28215(b)†, 28250† |
| 12076(c)(2) | 28215(d)† |
| 12076(c)(3) | 28215(c)† |
| 12076(c)(4) | 28215(e)† |
| 12076(c)(5) | 28215(f)† |
| 12076(d) | 28220† |
| 12076(e) | 28225(a)-(c)† |
| 12076(f) | 28230† |
| 12076(g) | 28235 |
| 12076(h) | 28225(d)† |
| 12076(i) | 28240(a)-(b)† |
| 12076(j) | 28240(c)† |
| 12076(k) | 28245† |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12076(*l*) | 28200 |
| 12076.5 | 28300 |
| 12077 (entirety) | 28150-28180 (entire article)* |
| 12077(a) | 28155 |
| 12077(b) | 28160† |
| 12077(c) | 28165† |
| 12077(d) | 28170† |
| 12077(e) | 28175 |
| 12077(f) | 28180† |
| 12077(g) | 28150 |
| 12077.5 | 30105† |
| 12078 (entirety) | See pp. 248-49 of CLRC Report; see also Section 16585 |
| 12078(a)(1) (re § 12071 waiting period) | 26950 |
| 12078(a)(1) (re § 12072 waiting period) | 27650 |
| 12078(a)(2) (re § 12070) | 26600† |
| 12078(a)(2) (re § 12071) | 27050† |
| 12078(a)(2) (re §§ 12071.1 & 12071.4) | 27400† |
| 12078(a)(2) (re § 12072) | 27600† |
| 12078(a)(2) (re § 12072.5) | 34355† |
| 12078(a)(2) (re § 12073) | 28400† |
| 12078(a)(2) (re § 12074) | 28400† |
| 12078(a)(2) (re § 12075) | 28400† |
| 12078(a)(2) (re § 12076) | 28400† |
| 12078(a)(2) (re § 12076.5) | 28400† |
| 12078(a)(2) (re § 12077) | 28400† |
| 12078(a)(2) (re § 12077.5) | 30150† |
| 12078(a)(2) (re § 12801(b)) | 31705† |
| 12078(a)(3) (re § 12070) | 26605 |
| 12078(a)(3) (re § 12071) | 27055 |
| 12078(a)(3) (re §§ 12071.1 & 12071.4) | 27405 |
| 12078(a)(3) (re § 12072) | 27605 |
| 12078(a)(3) (re § 12072.5) | 34360 |
| 12078(a)(3) (re § 12073) | 28405 |
| 12078(a)(3) (re § 12074) | 28405 |
| 12078(a)(3) (re § 12075) | 28405 |
| 12078(a)(3) (re § 12076) | 28405 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12078(a)(3) (re § 12076.5) | 28405 |
| 12078(a)(3) (re § 12077) | 28405 |
| 12078(a)(3) (re § 12077.5) | 30155 |
| 12078(a)(3) (re § 12801(b)) | 31710 |
| 12078(a)(4) (re § 12070) | 26610† |
| 12078(a)(4) (re § 12071) | 27060† |
| 12078(a)(4) (re §§ 12071.1 & 12071.4) | 27410† |
| 12078(a)(4) (re § 12072) | 27610† |
| 12078(a)(4) (re § 12072.5) | 34365† |
| 12078(a)(4) (re § 12073) | 28410† |
| 12078(a)(4) (re § 12074) | 28410† |
| 12078(a)(4) (re § 12075) | 28410† |
| 12078(a)(4) (re § 12076) | 28410† |
| 12078(a)(4) (re § 12076.5) | 28410† |
| 12078(a)(4) (re § 12077) | 28410† |
| 12078(a)(4) (re § 12077.5) | 30160† |
| 12078(a)(4) (re § 12801(b)) | 31715† |
| 12078(a)(5) (re § 12070) | 26615† |
| 12078(a)(5) (re § 12071) | 27065† |
| 12078(a)(5) (re §§ 12071.1 & 12071.4) | 27415† |
| 12078(a)(5) (re § 12072) | 27615† |
| 12078(a)(5) (re § 12072.5) | 34370† |
| 12078(a)(5) (re § 12073) | 28415† |
| 12078(a)(5) (re § 12074) | 28415† |
| 12078(a)(5) (re § 12075) | 28415† |
| 12078(a)(5) (re § 12076) | 28415† |
| 12078(a)(5) (re § 12076.5) | 28415† |
| 12078(a)(5) (re § 12077) | 28415† |
| 12078(a)(5) (re § 12077.5) | 30165† |
| 12078(a)(5) (re § 12801(b)) | 31720† |
| 12078(a)(6) (re § 12072(d)) | 27850 |
| 12078(a)(6) (re § 12801(b)) | 31725 |
| 12078(a)(7) (re § 12072(d)) | 27855 |
| 12078(a)(7) (re § 12801(b)) | 31730 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12078(a)(8) (re § 12072(d)) | 27860† |
| 12078(a)(8) (re § 12801(b)) | 31735† |
| 12078(b)(1) (re § 12071) | 27100 |
| 12078(b)(1) (re § 12072(c)) | 27700 |
| 12078(b)(1) (re § 12072(d)) | 27865 |
| 12078(b)(1) (re § 12801(b)) | 31740 |
| 12078(b)(2) | 31745 |
| 12078(c)(1) | 27870† |
| 12078(c)(2) | 27875† |
| 12078(c)(3) | 16720 |
| 12078(d)(1) | 27880† |
| 12078(d)(2) (re § 12072(d)) | 27885 |
| 12078(d)(2) (re § 12801(b)) | 31750 |
| 12078(e)(1) (re § 12071) | 27105 |
| 12078(e)(1) (re § 12072(c)) | 27705 |
| 12078(e)(1) (re § 12072(d)) | 27890 |
| 12078(e)(1) (re § 12072(f)(1)) | 27825 |
| 12078(e)(1) (re § 12801(b)) | 31755 |
| 12078(e)(2)(A) | 27830 |
| 12078(e)(2)(B) | 27835 |
| 12078(f) (re § 12072(d)) | 27895 |
| 12078(f) (re § 12801(b)) | 31760 |
| 12078(g)(1), 1st ¶ | 27900 |
| 12078(g)(1), 2d ¶ | 16730(b) |
| 12078(g)(2) | 27905 |
| 12078(g)(3) (re § 12071 waiting period) | 26955† |
| 12078(g)(3) (re § 12072 waiting period) | 27655† |
| 12078(h) (re § 12072(d)) | 27910 |
| 12078(h) (re § 12801(b)) | 31765 |
| 12078(i)(1) | 27915† |
| 12078(i)(2) | 27920† |
| 12078(i)(3) | 27925 |
| 12078(j) (re § 12072(d)) | 27930 |
| 12078(j) (re § 12801(b)) | 31770 |
| 12078(k)(1) (re § 12071) | 27110† |
| 12078(k)(1) (re § 12072(c)) | 27710† |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12078(k)(1) (re § 12801(b)) | 31775† |
| 12078(k)(2) (re § 12071) | 27115 |
| 12078(k)(2) (re § 12072(c)) | 27715 |
| 12078(k)(2) (re § 12801(b)) | 31780 |
| 12078(k)(3) (re § 12071) | 27120 |
| 12078(k)(3) (re § 12072(c)) | 27720 |
| 12078(k)(3) (re § 12801(b)) | 31785 |
| 12078(k)(4) (re § 12071) | 27125 |
| 12078(k)(4) (re § 12072(c)) | 27725 |
| 12078(k)(4) (re § 12801(b)) | 31790 |
| 12078(k)(5) (re § 12071) | 27130† |
| 12078(k)(5) (re § 12072(c)) | 27730† |
| 12078(k)(5) (re § 12801(b)) | 31795† |
| 12078(k)(6) (re § 12071) | 27135 |
| 12078(k)(6) (re § 12072(c)) | 27735 |
| 12078(k)(6) (re § 12801(b)) | 31800 |
| 12078(*l*) | 28000† |
| 12078(m) (re § 12072(d)) | 27935 |
| 12078(m) (re § 12801(b)) | 31805 |
| 12078(n) (re § 12071 waiting period) | 26960† |
| 12078(n) (re § 12072 waiting period) | 27660† |
| 12078(*o*) (re § 12071) | 27140 |
| 12078(*o*) (re § 12072(c)) | 27740 |
| 12078(*o*) (re § 12072(d)) | 27940 |
| 12078(p)(1) (re § 12072(a)(3)) | 27505(b)(4) |
| 12078(p)(1) (re § 12072(d)) | 27945(c) |
| 12078(p)(2) (re § 12072(a)(3)) | 27505(b)(6) |
| 12078(p)(2) (re § 12072(d)) | 27945(e) |
| 12078(p)(2) (re § 12801(b)) | 31810(b) |
| 12078(p)(3) (re §12072(a)(3) | 27505(b)(5) |
| 12078(p)(3) (re §12072(d)) | 27945(d) |
| 12078(p)(3) (re §12801(b)) | 31810(a) |
| 12078(p)(4) (re §12072(a)(3)) | 27505(b)(2) |
| 12078(p)(4) (re §12072(d)) | 27945(a) |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12078(p)(5) (re § 12072(a)(3)) | 27505(b)(3) |
| 12078(p)(5) (re § 12072(d)) | 27945(b) |
| 12078(p)(6)(A) | 27505(b)(1) |
| 12078(p)(6)(B) (all except def. of "antique firearm") | 27505(b)(1) |
| 12078(p)(6)(B) (def. of "antique firearm") | 16170(b) |
| 12078(q) | 27950 |
| 12078(r) (re § 12071 waiting period) | 26965† |
| 12078(r) (re § 12072 waiting period) | 27665† |
| 12078(s)(1) (re § 12072(d)) | 27955 |
| 12078(s)(1) (re § 12801(b)) | 31815 |
| 12078(s)(2) (re § 12072(d)) | 27960 |
| 12078(s)(2) (re § 12072(f)(1)) | 27810 |
| 12078(s)(2) (re § 12801(b)) | 31820 |
| 12078(s)(3) (re § 12071(b)) | 27000 |
| 12078(s)(3) (re § 12072(c)) | 27745 |
| 12078(s)(3) (re § 12072(f)(1)) | 27805 |
| 12078(s)(3) (re § 12801(b)) | 31825 |
| 12078(s)(4) (re § 12071(b)) | 27005 |
| 12078(s)(4) (re § 12072(c)) | 27750 |
| 12078(s)(4) (re § 12072(f)(1)) | 27815 |
| 12078(s)(4) (re § 12801(b)) | 31830 |
| 12078(t)(1) (re § 12071 waiting period) | 26970 |
| 12078(t)(1) (re § 12072 waiting period) | 27670 |
| 12078(t)(2) (re § 12072(d)) | 27965† |
| 12078(t)(2) (re § 12072(f)(1)) | 27820 |
| 12078(u)(1) | 16730(a) |
| 12078(u)(2) | 16990 |
| 12079(a) | 32315 |
| 12079(b) | 16740 |
| 12080 | 34205 |
| 12081 (entirety) | 29500-29535 (entire chapter)* |
| 12081(a), 1st sent. | 29500 |
| 12081(a), 2d & 3d sent. | 29515 |
| 12081(b)(1) | 29505(a) |
| 12081(b)(2) | 29505(b) |
| 12081(b)(3) | 29520(a) |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| **Old Provision** | **Corresponding New Provision** |
|---|---|
| 12081(b)(4) | 29520(b) |
| 12081(b)(5) | 29520(c) |
| 12081(b)(6) | 29525 |
| 12081(c) | 29510(a)† |
| 12081(d) | 29535 |
| 12081(e) | 29510(b)† |
| 12081(f) | 29530 |
| 12082 (entirety). | 28050-28070 (entire chapter)* |
| 12082(a), 1st-6th sent. | 28050 |
| 12082(a), 7th sent. | 28055(a)-(b) |
| 12082(a), 8th sent. | 28055(d) |
| 12082(a), 9th sent. | 28055(c) |
| 12082(b) | 28060† |
| 12082(c) | 28065 |
| 12082(d) | 28070 |
| 12083 (entirety). | 28450-28490 (entire article)* |
| 12083(a) (except 2d sent. of ¶ (a)(3)) | 28450 |
| 12083(a) (2d sent. of ¶ (a)(3)) | 28455 |
| 12083(b) | 28460 |
| 12083(c) | 28465 |
| 12083(d) | 28470 |
| 12083(e) | 28475 |
| 12083(f) | 28480 |
| 12083(g) | 28485 |
| 12083(h) | 28490 |
| 12085(a)-(d) | 29010† |
| 12085(e)(1) | 16520(b)† |
| 12085(e)(2) | 16520(g)† |
| 12085(e)(3) (all except def. of "antique firearm") | 16520(d)† |
| 12085(e)(3) (def. of "antique firearm") | 16170(b) |
| 12086 (entirety). | 16450, 29030-29150 (entire chapter)* |
| 12086(a)(1) | 29030 |
| 12086(a)(2) | 16450 |
| 12086(b)(1), 1st sent. | 29050(a) |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12086(b)(1), 2d sent. | 29050(d) |
| 12086(b)(2) | 29050(b) |
| 12086(b)(3) | 29055 |
| 12086(b)(4) | 29050(c) |
| 12086(c), intro. cl. | 29100 |
| 12086(c)(1) | 29105 |
| 12086(c)(2) | 29110 |
| 12086(c)(3) | 29115(a)† |
| 12086(c)(4) | 29120 |
| 12086(c)(5) | 29125 |
| 12086(c)(6) | 29130 |
| 12086(c)(7) | 29135 |
| 12086(c)(8) | 29140 |
| 12086(c)(9) | 29150 |
| 12086(c)(10) | 29115(b)† |
| 12086(d) | 29141 |
| 12086(e) | 29142† |
| 12086(f)(1) | 29060 |
| 12086(f)(2) | 29065(a)† |
| 12086(f)(3) | 29065(b)† |
| 12086(g)(1) | 29065(c)† |
| 12086(g)(2) | 29070(a) |
| 12086(g)(3) | 29070(b) |
| 12086(h) | 29075 |
| 12087 | 23620 |
| 12087.5 | 23625 |
| 12087.6(a) | 16540 |
| 12087.6(b) | 16610 |
| 12087.6(c) | 16870 |
| 12088 | 23655 |
| 12088.1 (entirety). | 23635 |
| 12088.1(a) | 23635(a) |
| 12088.1(b) | 23635(e) |
| 12088.1(c) | 23635(d) |
| 12088.1(d) | 23635(b) |
| 12088.1(e) | 23635(c) |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12088.15 (entirety) | 23660 to 23670, inclusive |
| 12088.15(a) | 23660(a) |
| 12088.15(b) | 23660(b) |
| 12088.15(c) | 23665(a) |
| 12088.15(d) | 23665(b) |
| 12088.15(e) | 23670(a) |
| 12088.15(f) | 23670(b) |
| 12088.2 | 23650 |
| 12088.3 | 23640 |
| 12088.4 | 23680 |
| 12088.5 | 23685 |
| 12088.6 | 23645 |
| 12088.7 | 23675 |
| 12088.8 (all except def. of "antique firearm") | 23630 |
| 12088.8 (def. of "antique firearm") | 16170(b) |
| 12088.9 | 23690 |
| 12090 | 23900† |
| 12092 | 23910 |
| 12093 | 23915 |
| 12094(a) | 23920 |
| 12094(b) | 23925 |
| 12095 | 33300 |
| 12096 | 33305 |
| 12097 | 33310 |
| 12098 | 33315 |
| 12099 | 33320 |
| 12101 (entirety) | 17070, 29610-29750 (entire chapter)* |
| 12101(a)(1) | 29610 |
| 12101(a)(2) | 29615† |
| 12101(b)(1) | 29650 |
| 12101(b)(2) | 29655 |
| 12101(c) | 29700† |
| 12101(d) | 29705 |
| 12101(e) | 17070 |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12101(f) | 29750 |
| 12125-12133 (entire chapter). | 16380, 16900, 17140, 31900-32110 (inclusive)* |
| 12125 | 32000 |
| 12126, intro. cl. & (a)-(b) | 31910† |
| 12126(c) | 16380 |
| 12126(d) | 16900 |
| 12126(e) | 17140 |
| 12127 | 31905 |
| 12128 | 31900 |
| 12129 | 32005 |
| 12130 | 32010 |
| 12131 (entirety). | 32015 to 32025, inclusive |
| 12131(a)-(b) | 32015 |
| 12131(c)-(f) | 32020 |
| 12131(g)) | 32025 |
| 12131.5 | 32030 |
| 12132 (entirety). | 32105†, 32110 |
| 12132(a)-(g) | 32110(a)-(g) |
| 12132(h) | 32105† |
| 12132(i) | 32110(h) |
| 12132(j) | 32110(i) |
| 12132(k) | 32110(j) |
| 12132(*l*) | 32110(k) |
| 12133 | 32100 |
| 12200-12251 (entire chapter). | 16880, 32610-32750 (entire chapter)* |
| 12200 | 16880† |
| 12201 | 32610 |
| 12220 | 32625† |
| 12230 | 32650 |
| 12231 | 32655 |
| 12232 | 32660 |
| 12233 | 32665 |
| 12234 | 32670 |
| 12250 (entirety). | 32700-32720 (entire article)* |
| 12250, intro. cl. | 32700, 32710, 32720 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12250(a)(1)-(4) | 32700 |
| 12250(b), 1st ¶ | 32705 |
| 12250(b), 2d ¶ | 32710 |
| 12250(b), 3d ¶ | 32715 |
| 12251 | 32750 |
| 12275-12290 (entire chapter). | 16170(a), 16350, 16790, 16890, 16970, 30500-31115 (entire chapter)* |
| 12275 | 30500 |
| 12275.5 | 30505 |
| 12276 (entirety). | 30510 |
| 12276, intro. cl & (a)-(d) | 30510, intro. cl. & (a)-(d) |
| 12276(e) | 30510(f) |
| 12276(f) | 30510(e) |
| 12276.1(a)-(c) | 30515 |
| 12276.1(d)(1) | 16890 |
| 12276.1(d)(2) | 16350 |
| 12276.1(d)(3) | 16170(a) |
| 12276.1(e) | Not continued (obsolete & memorialized in § 30620(c)) |
| 12276.5 | 30520 |
| 12277 | 16970 |
| 12278(a) | 30530(a) |
| 12278(b) | 30525 |
| 12278(c) | 30530(b) |
| 12278(d) | 16170(a) |
| 12280 (entirety). | 30600-30675 (entire article)* |
| 12280(a) | 30600† |
| 12280(b) | 30605† |
| 12280(c) | 30610 |
| 12280(d) | 30615 |
| 12280(e) | 30625 |
| 12280(f)(1) | 30630(a) |
| 12280(f)(2) | 30630(b) |
| 12280(f)(3) | 30630(c) |
| 12280(g) | 30635 |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12280(h) | 30645 |
| 12280(i) | 30655(a) |
| 12280(j) | 30655(b) |
| 12280(k) | 30660(a)-(b) |
| 12280(*l*) | 30660(c) |
| 12280(m) | 30665 |
| 12280(n) | 30675(a) |
| 12280(*o*) | 30675(b) |
| 12280(p) | 30675(c) |
| 12280(q) | 30670(a) |
| 12280(r) | 30670(b) |
| 12280(s) | 30640 |
| 12280(t) | 30650 |
| 12280(u) | 30620 |
| 12281 (entirety) | 30710-30735 (entire article)* |
| 12281(a)-(d) | 30715 |
| 12281(e) | 30735(a)-(b) |
| 12281(f)(1)-(3) | 30720 |
| 12281(f)(4) | 30735(c) |
| 12281(g) | 30725(a)† |
| 12281(h) | 30730(a) |
| 12281(i) | 30710 |
| 12281(j) | 30725(b)† |
| 12281(k) | 30730(b) |
| 12282 | 30800 |
| 12285 (entirety) | 30900-30965 (entire article)* |
| 12285(a)(1) | 30900 |
| 12285(a)(2) | 30905 |
| 12285(b)(1), 1st sent. | 30910 |
| 12285(b)(1), 2d sent. | 30915, 30920(a) |
| 12285(b)(1), 3d sent. | 30920(b) |
| 12285(b)(2) | 30925 |
| 12285(b)(3), 1st sent. | 30930 |
| 12285(b)(3), 2d sent. | 30935 |
| 12285(b)(4) | 30940 |
| 12285(c) | 30945 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12285(d) | 30950 |
| 12285(e) | 30955 |
| 12285(f) | 30960(a) |
| 12285(g) | 30965 |
| 12285(h) | 30960(b) |
| 12286 | 31000 |
| 12287 | 31005 |
| 12288 | 31100 |
| 12288.5 | 31105 |
| 12289 | 31115 |
| 12289.5 | 31110 |
| 12290(a) | 31055 |
| 12290(b) | 31050 |
| 12290(c) | 16790 |
| 12301-12312 (entire chapter). | 16160, 16180, 16460(a), 16510, 18710-19000 (entire chapter)* |
| 12301(a)(1)-(2) | 16460(a) |
| 12301(a)(3), 1st sent. | 16460(a) |
| 12301(a)(3), 2d sent. | 16160 |
| 12301(a)(3), 3d sent. | 16180 |
| 12301(a)(4)-(6) | 16460(a) |
| 12301(b) | 16510 |
| 12302 | 18800 |
| 12303 | 18710 |
| 12303.1 | 18725† |
| 12303.2 | 18715† |
| 12303.3 | 18740† |
| 12303.6 | 18730† |
| 12304 | 18735† |
| 12305 (entirety). | 18900-18910 (entire article)* |
| 12305(a) | 18900(a) |
| 12305(b) | 18900(b) |
| 12305(c) | 18900(c) |
| 12305(d) | 18900(d) |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12305(e) | 18905 |
| 12305(f)-(g) | 18910 |
| 12307 | 19000 |
| 12308 | 18745 |
| 12309 | 18750 |
| 12310 | 18755 |
| 12311 | 18780 |
| 12312 | 18720† |
| 12316-12325 (entire chapter). | 16150, 16170(b), 16290, 16300, 16650, 16660, 16662, 17090, 30300-30340 (entire article)* |
| 12316 (entirety). | See 16150, 16300, 30300, 30305, 30310* |
| 12316(a)(1)(A) | 30300(a) |
| 12316(a)(1)(B), 1st sent. | 30300(a) |
| 12316(a)(1)(B), 2d sent. | 16150(a) |
| 12316(a)(1)(B), 3d sent. | 30300(a) |
| 12316(a)(1)(C) | 30300(a) |
| 12316(a)(2), 1st sent. | 30300(b) |
| 12316(a)(2), 2d sent. | 16300 |
| 12316(b)(1) | 30305(a) |
| 12316(b)(2) | 16150(b) |
| 12316(b)(3) | 30305(a) |
| 12316(b)(4)-(5) | 30305(b) |
| 12316(c) | 30310 |
| 12316(d)(1) | 30305(c) |
| 12316(d)(2)-(3) | 30305(d) |
| 12317(a)-(b) | 30306 |
| 12317(c) | 16150(b) |
| 12318(a), 1st sent. | 30312(a) |
| 12318(a), 2d sent. | 30312(c) |
| 12318(b)(1) | 16300 |
| 12318(b)(2), 1st cl. | 16650(a) |
| 12318(b)(2) (def. of "antique firearm") | 16170(b) |
| 12318(b)(2), remainder | 16650(b) |
| 12318(b)(3) | 16662 |
| 12318(c) | 30312(b) |
| 12320 | 30315† |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12321 | 30320 |
| 12322(a) | 30330 |
| 12322(b) | 30325 |
| 12323(a) | 16650(a) |
| 12323(b) | 16660 |
| 12323(c) | 16290 |
| 12323(d) | 17090 |
| 12324 | 30335 |
| 12325 | 30340 |
| 12355(a)-(b) | 20110† |
| 12355(c) | 16310 |
| 12360-12370 (entire chapter) | 16288, 17320, 31310-31360 (entire chapter)* |
| 12360 | 31310 |
| 12361 | 31315† |
| 12362 | 31320 |
| 12363 | 31325 |
| 12364 | 31330 |
| 12365 | 31335 |
| 12366 | 31340 |
| 12367 | 31355 |
| 12368 | 31345 |
| 12369 | 31350 |
| 12370(a)-(d) | 31360† |
| 12370(e) | 17320 |
| 12370(f) | 16288 |
| 12401-12426 (entire chapter) | 17240, 17250, 22810-23025 (entire division)* |
| 12401 | 17240 |
| 12402 | 17250 |
| 12403 | 22820 |
| 12403.1 | 22830 |
| 12403.5 | 22835 |
| 12403.7 | 22810† |
| 12403.8 | 22815 |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
| --- | --- |
| 12403.9 | 22825 |
| 12404 | 22840 |
| 12420 | 22900 |
| 12421 | 22905 |
| 12422, 1st ¶ | 22910(a)† |
| 12422, 2d ¶ | 22910(b)† |
| 12423 | 23000 |
| 12424, 1st ¶- 3d ¶ | 23005 |
| 12424, 4th ¶ | 23010 |
| 12424.5 | 23015 |
| 12425 | 23020 |
| 12426 | 23025 |
| 12500 | 17210 |
| 12501 | 33415 |
| 12520 | 33410† |
| 12550(a) | 16250 |
| 12550(b) | 16520(a)† |
| 12550(c) | 16700(a) |
| 12551 | 19910 |
| 12552 | 19915 |
| 12553(a) | 20150 |
| 12553(b) | 20155 |
| 12554 | 20160 |
| 12555(a)-(b) | 20165 |
| 12555(c) | 16700(b) |
| 12556 (entirety) | 20170 to 20180, inclusive |
| 12556(a) | 20170(a) |
| 12556(b) | 20180(a) |
| 12556(c) | 20180(b) |
| 12556(d) | 20175 |
| 12556(e) | 20170(b) |
| 12556(f) | 20180(c) |
| 12580 | 16270 |
| 12581 | 16280 |
| 12582 | 20010 |
| 12583 | 20015 |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12590(a)(1)-(3) | 17510(a) |
| 12590(a)(4) | 830.95(a) |
| 12590(b) (re picketing in uniform of police officer) | 830.95(b) |
| 12590(b) (re acts other than picketing in uniform of police officer) | 17510(b) |
| 12590(c) | 17510(c)-(d) |
| 12600 | 19400 |
| 12601(a)-(b) | 16780 |
| 12601(c) | 16770 |
| 12650 | 17230 |
| 12651 | 22610 |
| 12652 | 22615 |
| 12653 | 22620 |
| 12654 | 22625 |
| 12655 | 19405 |
| 12800-12809 (entire article) | 16170(b), 16370, 16450, 31610-31700 (inclusive)* |
| 12800 | 31610 |
| 12801(a)(1) | 16450 |
| 12801(a)(2) | 16370 |
| 12801(b) (all except def. of "antique firearm") | 31615(a) |
| 12801(b) (def. of "antique firearm") | 16170(b) |
| 12801(c) | 31615(b) |
| 12801(d) | 31615(c) |
| 12802 | 31620 |
| 12803 | 31625 |
| 12804(a) | 31630(a) |
| 12804(b) | 31630(b) |
| 12804(c)(1), 1st sent. | 31640(a) |
| 12804(c)(1), 2d sent. | 31640(b) |
| 12804(c)(1), 3d sent. | 31640(c) |
| 12804(c)(2) | 31640(b) |
| 12804(d) | 31635(a) |
| 12804(e) | 31640(e) |

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

| Old Provision | Corresponding New Provision |
|---|---|
| 12804(f) | 31630(c) |
| 12804(g) | 31655(a) |
| 12804(h) | 31665 |
| 12804(i) | 31640(d) |
| 12804(j) | 31635(b) |
| 12805 (entirety). | 31645, 31650 |
| 12805(a) | 31645(a) |
| 12805(b) | 31645(b) |
| 12805(c) | 31650(a) |
| 12805(d) | 31650(b) |
| 12805(e) | 31650(c) |
| 12805(f) | 31650(d) |
| 12805(g) | 31650(e) |
| 12806(a) | 31655(b) |
| 12806(b) | 31655(c) |
| 12807 | 31700 |
| 12808 | 31660 |
| 12809 | 31670 |

---

*/ For further information relating to an entry with an asterisk, see the Supplemental Disposition Table immediately following this table.

†/ For further information relating to an entry with a dagger symbol, see the Note at the beginning of this table.

# SUPPLEMENTAL DISPOSITION TABLE

☞ **Note.** This table provides additional information regarding the disposition of certain provisions within Title 2 of Part 4 of the Penal Code. Unless otherwise indicated, all statutory references are to the Penal Code.

Existing Provision:

Section 12001.1

Corresponding New Provisions:

Article 6 (commencing with Section 20810) of Chapter 2 of Division 5 of Title 3 of Part 6, which is the same as Sections 20810 to 20820, inclusive

*plus* ...

Section 17290 ("undetectable knife")

Existing Provision:

Section 12021

Corresponding New Provisions:

Chapter 2 (commencing with Section 29800) of Division 9 of Title 4 of Part 6, which is the same as Sections 29800 to 29875, inclusive

☞ **Note.** After the recodification but before its operative date, Section 29855 was amended by 2011 Cal. Stat. ch. 296, § 239 (code maintenance).

Existing Provision:

Section 12021.1

Corresponding New Provisions:

Chapter 3 (commencing with Section 29900) of Division 9 of Title 4 of Part 6, which is the same as Sections 29900 and 29905

Existing Provision:

Section 12021.3

Corresponding New Provisions:

Chapter 2 (commencing with Section 33850) of Division 11 of Title 4 of Part 6, which is the same as Sections 33850 to 33895, inclusive

*plus ...*

Section 26590 (exception for delivery, transfer, or return of firearm made by court or law enforcement agency pursuant to Chapter 2 of Division 11)

☞ **Note.** After the recodification but before its operative date, Sections 33860, 33865, and 33890 were amended. See 2011 Cal. Stat. ch. 745, §§ 72-75 (long gun registration).

2011]

<u>Existing Provision:</u>

Section 12025

<u>Corresponding New Provisions:</u>

Section 25400

*plus* ...

Section 16750(a) ("lawful possession of the firearm")

☞ **Note.** Section 12025(h) was not continued because it was repealed by its own terms on January 1, 2005. See 1999 Cal. Stat. ch. 571, § 2.

After the recodification but before its operative date, Section 16750 was amended by 2011 Cal. Stat. ch. 725, § 5 (open carry), and Section 25400 was amended by 2011 Cal. Stat. ch. 15, § 543 (criminal justice realignment).

<u>Existing Provision:</u>

Section 12026.1

<u>Corresponding New Provisions:</u>

Section 25610

*plus* ...

Section 16850 ("locked container")

☞ **Note.** After the recodification but before its operative date, Section 16850 was amended by 2011 Cal. Stat. ch. 725, § 6 (open carry).

Existing Provision:

Section 12026.2

Corresponding New Provisions:

Article 3 (commencing with Section 25505) of Chapter 2 of Division 5 of Title 4 of Part 6, which is the same as Sections 25505 to 25595, inclusive

*plus ...*

Section 16850 ("locked container")

☞ **Note.** After the recodification but before its operative date, Section 16850 was amended by 2011 Cal. Stat. ch. 725, § 6 (open carry).

Existing Provision:

Section 12027

Corresponding New Provisions:

Article 2 (commencing with Section 25450) of Chapter 2 of Division 5 of Title 4 of Part 6, which is the same as Sections 25450 to 25475, inclusive

*plus ...*

Sections 25615 to 25655, inclusive

*and ...*

Sections 16360 ("CCW") and 16690 ("honorably retired")

☞ **Note.** After the recodification but before its operative date, Section 25650 was amended by 2011 Cal. Stat. ch. 296, § 230 (code maintenance).

Existing Provision:

Section 12027(a)

Corresponding New Provisions:

Article 2 (commencing with Section 25450) of Chapter 2 of Division 5 of Title 4 of Part 6, which is the same as Sections 25450 to 25475, inclusive

*plus* ...

Sections 16360 ("CCW") and 16690 ("honorably retired")

Existing Provision:

Section 12027.1

Corresponding New Provisions:

Chapter 5 (commencing with Section 26300) of Division 5 of Title 4 of Part 6, which is the same as Sections 26300 to 26325, inclusive

Existing Provision:

Section 12028.5

Corresponding New Provisions:

Division 4 (commencing with Section 18250) of Title 2 of Part 6, which is the same as Sections 18250 to 18500, inclusive

*plus* ...

Sections 16120 ("abuse"), 16430 ("deadly weapon"), and 16490 ("domestic violence")

Existing Provision:

Section 12030

Corresponding New Provisions:

Sections 34005 and 34010

*plus* ...

Sections 16520(e) ("firearm")

☞ **Note.** After the recodification but before its operative date, Section 16520 was amended by 2011 Cal. Stat. ch. 725, § 4 (open carry).

Existing Provision:

Section 12031

Corresponding New Provisions:

Sections 25850 to 26025, inclusive, Section 26030(a)-(c), and Sections 26035 to 26055, inclusive

(This is the same as:

• Sections 25850 to 26055, inclusive, except not Section 26030(d)

or

• Article 2 (commencing with Section 25850), Article 3 (commencing with Section 25900), and Article 4 (commencing with Section 26000) of Chapter 3 of Division 5 of Title 4 of Part 6, except not Sections 26030(d) and 26060).)

*plus* ...

Sections 16750(b) ("lawful possession of the firearm"), 16840(b) ("loaded" and "loaded firearm"), and 17030 ("prohibited area")

☞ **Note.** After the recodification but before its operative date, Section 16750 was amended by 2011 Cal. Stat. ch. 725, § 5 (open carry), Section 25850 was amended by 2011 Cal. Stat. ch. 15, § 544 (criminal justice

realignment), and Section 26020 was amended by 2011 Cal. Stat. ch. 296, § 231 (code maintenance).

Existing Provision:

    Section 12035

Corresponding New Provisions:

    Chapter 2 (commencing with Section 25100) of Division 4 of Title 4 of Part 6, which is the same as Sections 25100 to 25130, inclusive

    *plus* ...

    Sections 16600 ("great bodily injury"), 16840(b) ("loaded" and "loaded firearm"), 16850 ("locked container"), and 16860 ("locking device" for firearm)

    *and* ...

    Section 25000 ("child")

  ☞ **Note.** After the recodification but before its operative date, Section 16850 was amended by 2011 Cal. Stat. ch. 725, § 6 (open carry), Section 25105 was amended by 2011 Cal. Stat. ch. 285, § 26 (recodification clean-up), and Section 25110 was amended by 2011 Cal. Stat. ch. 15, § 541 (criminal justice realignment).

Existing Provision:

Section 12036

Corresponding New Provisions:

Chapter 3 (commencing with Section 25200) of Division 4 of Title 4 of Part 6, which is the same as Sections 25200 to 25225, inclusive

*plus* ...

Sections 16850 ("locked container") and 16860 ("locking device" for firearm")

*and* ...

Section 25000 ("child")

☞ **Note.** After the recodification but before its operative date, Section 16850 was amended by 2011 Cal. Stat. ch. 725, § 6 (open carry).

---

Existing Provisions:

Section 12050 to 12054, inclusive

(This is the same as Article 3 (commencing with Section 12050) of Chapter 1 of Title 2 of Part 4.)

Corresponding New Provisions:

Chapter 4 (commencing with Section 26150) of Division 5 of Title 4 of Part 6, which is the same as Sections 26150 to 26225, inclusive

*plus* ...

Section 17020 ("principal place of employment or business")

☞ **Note.** After the recodification but before its operative date, several code sections in new Chapter 4 (License to Carry Pistol, Revolver, or Other Firearm Capable of Being Concealed Upon the Person) were amended, and one new code section was added to that chapter. For details, see the Note at the beginning of this document.

Existing Provisions:

Sections 12060 and 12061

(This is the same as Chapter 2.6 (commencing with Section 12060) of Title 2 of Part 4.)

Corresponding New Provisions:

Article 3 (commencing with Section 30345) of Chapter 1 of Division 10 of Title 4 of Part 6, which is the same as Sections 30345 to 30365, inclusive

*plus* ...

Sections 16170(b) ("antique firearm"), 16450 ("department"), 16650 ("handgun ammunition"), 16662 ("handgun ammunition vendor"), and 17315 ("vendor")

Existing Provision:

Section 12061

Corresponding New Provisions:

Article 3 (commencing with Section 30345) of Chapter 1 of Division 10 of Title 4 of Part 6, which is the same as Sections 30345 to 30365, inclusive

Existing Provision:

Section 12070

Corresponding New Provisions:

Sections 26500 to 26588, inclusive

(This is the same as Article 1 (commencing with Section 26500) of Chapter 1 of Division 6 of Title 4 of Part 6, except not Section 26590.)

*plus ...*

Sections 16620 ("Gun Show Trader"), 16730(a), (c) ("infrequent"), 16960 ("person taking title or possession of a firearm by operation of law"), and 17310 ("used firearm")

Existing Provision:

Section 12070(b)

Corresponding New Provisions:

Sections 26505 to 26588, inclusive

(This is the same as Article 1 (commencing with Section 26500) of Chapter 1 of Division 6 of Title 4 of Part 6, except not Sections 26500 and 26590.)

*plus ...*

Sections 16620 ("Gun Show Trader") and 17310 ("used firearm")

Existing Provision:

Section 12071

Corresponding New Provisions:

Sections 26700 to 26915, inclusive, which is the same as Article 1 (commencing with Section 26700) and Article 2 (commencing with Section 26800) of Chapter 2 of Division 6 of Title 4 of Part 6

*plus ...*

Sections 16130 ("agent"), 16400 ("clear evidence of the person's identity and age"), 16550 ("firearm transaction record"), 16810 ("licensed premises," "licensee's business premises," and "licensee's place of business"), and 17110 ("secure facility" for firearm storage by dealer)

☞ **Note.** After the recodification but before its operative date, Sections 26805, 26840, 26845, 26850, 26865, 26890, and 26905 were amended. See 2011 Cal. Stat. ch. 745, §§ 7-14 (long gun registration).

Existing Provision:

Section 12071(b)

Corresponding New Provisions:

Article 2 (commencing with Section 26800) of Division 6 of Title 4 of Part 6, except not Sections 26890(c)-(d) and 26900(b)

*plus ...*

Section 16130 ("agent")

☞ **Note.** After the recodification but before its operative date, Sections 26805, 26840, 26845, 26850, 26865, 26890, and 26905 were amended. See 2011 Cal. Stat. ch. 745, §§ 7-14 (long gun registration).

Existing Provision:

Section 12071.1

Corresponding New Provisions:

Article 1 (commencing with Section 27200) of Chapter 3 of Division 6 of Title 4 of Part 6, which is the same as Sections 27200 to 27245, inclusive

*plus* ...

Section 16800 ("licensed gun show producer")

Existing Provision:

Section 12071.4

Corresponding New Provisions:

Article 2 (commencing with Section 27300) of Chapter 3 of Division 6 of Title 4 of Part 6, which is the same as Sections 27300 to 27350, inclusive

Existing Provision:

Section 12072

Corresponding New Provisions:

Article 1 (commencing with Section 27500) of Chapter 4 of Division 6 of Title 4 of Part 6, which is the same as Sections 27500 to 27590, inclusive

☞ **Note.** After the recodification but before its operative date, Sections 27540, 27560, and 27565 were amended. See 2011 Cal. Stat. ch. 745, §§ 26-28 (long gun registration). Section 27590 was also amended. See 2011 Cal. Stat. ch. 745, § 29.5 (long gun registration; coordinated with criminal justice realignment bill).

Existing Provision:

   Section 12076

Corresponding New Provisions:

   Article 3 (commencing with Section 28200) of Chapter
   6 of Division 6 of Title 4 of Part 6, which is the same as
   Sections 28200 to 28250, inclusive

   ☞ **Note.** After the recodification but before its operative date, several
code sections in new Article 3 (Submission of Fees and Firearm
Purchaser Information to the Department of Justice) were amended. For
details, see the Note at the beginning of this document.

Existing Provision:

   Section 12077

Corresponding New Provisions:

   Article 2 (commencing with Section 28150) of Chapter
   6 of Division 6 of Title 4 of Part 6, which is the same as
   Sections 28150 to 28180, inclusive

Existing Provision:

   Section 12081

Corresponding New Provisions:

   Chapter 2 (commencing with Section 29500) of
   Division 8 of Title 4 of Part 6, which is the same as
   Sections 29500 to 29535, inclusive

   ☞ **Note.** After the recodification but before its operative date, Section
29510 was amended by 2011 Cal. Stat. ch. 285, § 27 (recodification
clean-up).

Existing Provision:

Section 12082

Corresponding New Provisions:

Chapter 5 (commencing with Section 28050) of Division 6 of Title 4 of Part 6, which is the same as Sections 28050 to 28070, inclusive

Existing Provision:

Section 12083

Corresponding New Provisions:

Article 6 (commencing with Section 28450) of Chapter 6 of Division 6 of Title 4 of Part 6, which is the same as Sections 28450 to 28490, inclusive

Existing Provision:

Section 12086

Corresponding New Provisions:

Chapter 2 (commencing with Section 29030) of Division 7 of Title 4 of Part 6, which is the same as Sections 29030 to 29150, inclusive

*plus ...*

Section 16450 ("department")

☞ **Note.** After the recodification but before its operative date, Sections 29065, 29115, and 29142 were amended. See 2011 Cal. Stat. ch. 296, §§ 234-236 (code maintenance).

Existing Provision:

Section 12101

Corresponding New Provisions:

Chapter 1 (commencing with Section 29610) of Division 9 of Title 4 of Part 6, which is the same as Sections 29610 to 29750, inclusive

*plus ...*

Section 17070 ("responsible adult")

☞ **Note.** After the recodification but before its operative date, Section 29615 was amended by 2011 Cal. Stat. ch. 296, § 238 (code maintenance), and Section 29700 was amended by 2011 Cal. Stat. ch. 15, § 547 (criminal justice realignment).

Existing Provisions:

Section 12125 to 12133, inclusive

(This is the same as Chapter 1.3 (commencing with Section 12125) of Title 2 of Part 4.)

Corresponding New Provisions:

Sections 31900 to 32110, inclusive, which is the same as Article 4 (commencing with Section 31900), Article 5 (commencing with Section 32000), and Article 6 (commencing with Section 32100) of Chapter 4 of Division 10 of Title 4 of Part 6

*plus ...*

Sections 16380 ("chamber load indicator"), 16900 ("magazine disconnect mechanism"), and 17140 ("semiautomatic pistol")

☞ **Note.** After the recodification but before its operative date, Sections 31910 and 32105 were amended. See 2011 Cal. Stat. ch. 296, §§ 242, 243 (code maintenance).

Existing Provisions:

Section 12200 to 12251, inclusive

(This is the same as Chapter 2 (commencing with Section 12200) of Title 2 of Part 4.)

Corresponding New Provisions:

Chapter 6 (commencing with Section 32610) of Division 10 of Title 4 of Part 6, which is the same as Sections 32610 to 32750, inclusive

*plus ...*

Section 16880 ("machinegun")

☞ **Note.** After the recodification but before its operative date, Section 16880 was amended by 2011 Cal. Stat. ch. 296, § 228 (code maintenance), and Section 32625 was amended by 2011 Cal. Stat. ch. 15, § 553 (criminal justice realignment).

Existing Provision:

Section 12250

Corresponding New Provisions:

Article 4 (commencing with Section 32700) of Chapter 6 of Division 10 of Title 4 of Part 6, which is the same as Sections 32700 to 32720, inclusive

Existing Provisions:

Section 12275 to 12290, inclusive

(This is the same as Chapter 2.3 (commencing with Section 12275) of Title 2 of Part 4.)

Corresponding New Provisions:

Chapter 2 (commencing with Section 30500) of Division 10 of Title 4 of Part 6, which is the same as Sections 30500 to 31115, inclusive

*plus ...*

Sections 16170(a) ("antique firearm"), 16350 ("capacity to accept more than 10 rounds"), 16790 ("licensed gun dealer"), 16890 ("magazine"), and 16970 ("person")

☞ **Note.** After the recodification but before its operative date, Sections 30600, 30605, and 30725 were amended. See 2011 Cal. Stat. ch. 15, §§ 549-551 (criminal justice realignment).

Existing Provision:

Section 12280

Corresponding New Provisions:

Article 2 (commencing with Section 30600) of Chapter 2 of Division 10 of Title 4 of Part 6, which is the same as Sections 30600 to 30675, inclusive

☞ **Note.** After the recodification but before its operative date, Sections 30600 and 30605 were amended. See 2011 Cal. Stat. ch. 15, §§ 549, 550 (criminal justice realignment).

Existing Provision:

   Section 12281

Corresponding New Provisions:

   Article 3 (commencing with Section 30710) of Chapter
   2 of Division 10 of Title 4 of Part 6, which is the same
   as Sections 30710 to 30735, inclusive

   ☞ **Note.** After the recodification but before its operative date, Section
   30725 was amended. See 2011 Cal. Stat. ch. 15, § 551 (criminal justice
   realignment).

Existing Provision:

   Section 12285

Corresponding New Provisions:

   Article 5 (commencing with Section 30900) of Chapter
   2 of Division 10 of Title 4 of Part 6, which is the same
   as Sections 30900 to 30965, inclusive

Existing Provisions:

Section 12301 to 12312, inclusive

(This is the same as Chapter 2.5 (commencing with Section 12301) of Title 2 of Part 4.)

Corresponding New Provisions:

Chapter 1 (commencing with Section 18710) of Division 5 of Title 2 of Part 6, which is the same as Sections 18710 to 19000, inclusive

*plus ...*

Sections 16160 ("antique cannon"), 16180 ("antique rifle"), 16460(a) ("destructive device"), and 16510 ("explosive")

☞ **Note.** After the recodification but before its operative date, Sections 18715, 18720, 18725, 18730, 18735, and 18740 were amended. See 2011 Cal. Stat. ch. 15, §§ 531-536 (criminal justice realignment).

Existing Provision:

Section 12305

Corresponding New Provisions:

Article 3 (commencing with Section 18900) of Chapter 1 of Division 5 of Title 2 of Part 6, which is the same as Sections 18900 to 18910, inclusive

Existing Provisions:

Section 12316 to 12325, inclusive

(This is the same as Chapter 2.6 (commencing with Section 12316) of Title 2 of Part 4.)

Corresponding New Provisions:

Article 2 (commencing with Section 30300) of Chapter 1 of Division 10 of Title 4 of Part 6, which is the same as Sections 30300 to 30340, inclusive

*plus* ...

Sections 16150 ("ammunition"), 16170(b) ("antique firearm"), 16290 ("body vest" or "body shield"), 16300 ("bona fide evidence of identity" or "bona fide evidence of majority and identity"), 16650 ("handgun ammunition"), 16660 ("handgun ammunition designed primarily to penetrate metal or armor"), 16662 ("handgun ammunition vendor"), and 17090 ("rifle")

☞ **Note.** After the recodification but before its operative date, Section 30315 was amended by 2011 Cal. Stat. ch. 15, § 548 (criminal justice realignment).

Existing Provision:

Section 12316

Corresponding New Provisions:

Sections 30300, 30305, 30310

*plus ...*

Sections 16150 ("ammunition") and 16300 ("bona fide evidence of identity" or "bona fide evidence of majority and identity")

Existing Provisions:

Section 12360 to 12370, inclusive

(This is the same as Chapter 3.5 (commencing with Section 12360) of Title 2 of Part 4.)

Corresponding New Provisions:

Chapter 3 (commencing with Section 31310) of Division 10 of Title 4 of Part 6, which is the same as Sections 31310 to 31360, inclusive

*plus ...*

Sections 16288 ("body armor") and 17320 ("violent felony")

☞ **Note.** After the recodification but before its operative date, Section 31315 was amended by 2011 Cal. Stat. ch. 296, § 241 (code maintenance), and Section 31360 was amended by 2011 Cal. Stat. ch. 15, § 552 (criminal justice realignment).

Existing Provisions:

Section 12401 to 12426, inclusive

(This is the same as Chapter 4 (commencing with Section 12401) of Title 2 of Part 4.)

Corresponding New Provisions:

Division 11 (commencing with Section 22810) of Title 3 of Part 6, which is the same as Sections 22810 to 23025, inclusive

*plus* ...

Sections 17240 ("tear gas") and 17250 ("tear gas weapon")

☞ **Note.** After the recodification but before its operative date, Sections 22810 and 22910 were amended. See 2011 Cal. Stat. ch. 15, §§ 538, 539 (criminal justice realignment).

---

Existing Provisions:

Section 12800 to 12809, inclusive

(This is the same as Article 8 (commencing with Section 12800) of Chapter 6 of Title 2 of Part 4.)

Corresponding New Provisions:

Sections 31610 to 31700, inclusive

(This is the same as Article 2 (commencing with Section 31610) of Chapter 4 of Division 10 of Title 4 of Part 6, plus Section 31700.)

*plus* ...

Sections 16170(b) ("antique firearm"), 16370 ("certified instructor" or "DOJ certified instructor"), and 16450 ("department")

---